# UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF WASHINGTON
### AT SEATTLE

| | |
|---|---|
| STATE OF CALIFORNIA, et al., | |
| *Plaintiffs,* | |
| v. | Case No. 2:25-cv-2574-TL |
| U.S. DEPARTMENT OF TRANSPORTATION, et al., | CERTIFICATION OF THE ADMINISTRATIVE RECORD |
| *Defendants.* | |

## CERTIFICATION OF THE ADMINISTRATIVE RECORD

The undersigned, Maria Lefevre, Executive Director for the Office of the Under Secretary of Transportation for Policy at the U.S. Department of Transportation, certifies the enclosed documents to be the documents, exhibits, and other materials comprising the administrative record in the matter under review in this case.

Date: March 11, 2026.

*Maria Lefevre*
_____
Maria Lefevre
Executive Director
Office of the Under Secretary of Transportation for Policy
U.S. Department of Transportation

1

2

3

4

5

The Honorable Tana Lin

6

7

**UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF WASHINGTON**
**AT SEATTLE**

8

9 STATE OF CALIFORNIA, et al.,

10                          *Plaintiffs,*

11          v.                                   Case No. 2:25-cv-02574-TL

12                                               **ADMINISTRATIVE**
                                                 **RECORD**

13 U.S. DEPARTMENT OF TRANSPORTATION,

14 et al.,

15                          *Defendants.*

16

17

| Document Title | Bates Number |
|---|---|
| Declaration of Maria Lefevre (Mar. 11, 2026) | DOT-AR-0001 to DOT-AR-0006 |
| U.S. Dep't of Transp. ("DOT"), DOT Order 2100.7, Subject: Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities (Feb. 7, 2025) | DOT-AR-0007 to DOT-AR-0010 |
| DOT, Grant Agreement, Schedule H. Climate Change and Environmental Justice Impacts, and Schedule I, Racial Equity and Barries to Opportunity. (2025) | DOT-AR-0011 to DOT-AR-0016 |
| DOT, Press Release, Trump's Transportation Secretary Sean P. Duffy Chips Away at Infrastructure Backlog with $175 Million in South Carolina Grant (Apr. 23, 2025) | DOT-AR-0017 to DOT-AR-0019 |

ADMINISTRATIVE RECORD
CASE NO: 2:25-cv-02574-TL

| Document Title | Bates Number |
|---|---|
| DOT, Press Release, U.S. Transportation Secretary Sean P. Duffy Approves Another 180 Grants to Get America Building Again (May 6, 2025) | DOT-AR-0020 to DOT-AR-0023 |
| DOT, Grants Approved (May 6, 2025) | DOT-AR-0024 to DOT-AR-0031 |
| DOT, Press Release, U.S. Transportation Secretary Sean P. Duffy Approves Another 76 Grants to Get America Building Again (May 14, 2025) | DOT-AR-0032 to DOT-AR-0035 |
| DOT, Grants Approved (May 8, 2025) | DOT-AR-0036 to DOT-AR-0058 |
| DOT, Press, Release, U.S. Transportation Secretary Sean P. Duffy Clears 1/3 of Biden-Buttigieg Backlog in Lightning Speed to Get America Building Again (June 10, 2025) | DOT-AR-0059 to DOT-AR-0063 |
| DOT, Approved Projects (June 10, 2025) | DOT-AR-0064 to DOT-AR-0084 |

**UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF WASHINGTON**
**AT SEATTLE**

| | |
|---|---|
| STATE OF CALIFORNIA, et al., | |
| *Plaintiffs,* | |
| v. | Case No. 2:25-cv-2574-TL |
| U.S. DEPARTMENT OF TRANSPORTATION, et al., | DECLARATION OF MARIA LEFEVRE |
| *Defendants.* | |

## <u>DECLARATION OF MARIA LEFEVRE</u>

I, Maria Lefevre, declare pursuant to 28 U.S.C. § 1746 as follows:

1.      I am the Executive Director for the Office of the Under Secretary of Transportation for Policy at the U.S. Department of Transportation ("DOT"). I have served in this role since 2013. My duties and responsibilities include directly supporting the Under Secretary of Transportation for Policy and the Office of Transportation Policy, the Office of Aviation and International Affairs, the Office of Research and Technology, the Office of Multimodal Freight, and the Build America Bureau.

2.      I make this declaration based on my personal knowledge and information available to me in my official capacity.

3.      My understanding is that Plaintiffs in this action make allegations concerning the fact that DOT has not entered into grant agreements with certain entities selected for funding under the Charging and Fueling Infrastructure ("CFI") Discretionary Grant Program and the Electric Vehicle Charger Reliability and Accessibility Accelerator ("Accelerator") Program.

4.     DOT has not taken final agency action with respect to these grant selections. Instead, as described below, these grant selections have been part of a broader, DOT-wide review of grant selections.

5.     In general, to apply for discretionary grants an eligible applicant must submit a proposal in response to a Notice of Funding Opportunity. DOT reviews the submitted applications and selects projects to receive funding awards.

6.     Critically, however, a selection is only the first step of the process. If an application is selected for an award, the applicant must demonstrate that it has met certain pre-award requirements that vary based on the nature of the planned activities before DOT will proceed with the execution of the grant agreement. For example, an applicant may need to acquire a right-of-way for a planned project. DOT will not execute a grant agreement until an applicant meets these requirements. And grant funding is generally only obligated once the parties execute a grant agreement.

7.     Generally, when DOT selects applications for discretionary grants it announces the selection prior to DOT and the applicant executing a grant agreement. Among other reasons, this provides the applicant notice that it must take action to meet pre-award requirements.

8.     When the current Administration took office in January 2025, it inherited roughly 3,200 existing DOT grant selections that had been announced but had not been obligated for a variety of reasons, including burdensome requirements that went beyond statutory mandates. In addition, numerous DOT grants with executed grant agreements were only partially obligated. These grants and grant selections included selections made pursuant to the CFI and Accelerator programs, as well as numerous other DOT programs across DOT's various operating

DOT-AR-0002

administrations.

9.     DOT did not believe it would be consistent with sound financial management to enter into binding grant agreements covering this massive group of grant selections without subjecting them to scrutiny under the new leadership. While DOT could have simply withdrawn the selections and recompeted the funds under new leadership, it expected that a number of the selections could potentially move forward to executed agreements after review and potential modification of project scope or associated requirements. Thus, DOT sought to avoid unnecessary blanket withdrawals of the selections, which could exacerbate funding delays and stall core infrastructure projects while existing applicants reapplied and DOT evaluated applications.

10.     As a responsible middle course, DOT initiated an internal review of fully or partially unobligated grant selections, including the selections identified in Plaintiffs' complaints and other discretionary grant selections. Through this review, DOT has sought to accelerate the distribution of funds while ensuring that DOT disbursements are consistent with statutory requirements and serve the public interest.

11.     As part of this review process, a committee of DOT employees met regularly to review grant selections for consistency with the statutes governing the relevant grant programs and for overall consistency with the Administration's policy priorities. As a result of these meetings, DOT has moved forward with executing grant agreements for more than 1,000 grant selections announced under the prior Administration. In addition, as reflected in the administrative record, DOT has identified and removed extraneous grant requirements that are not mandated by underlying statutes, including requirements related to the social cost of carbon, greenhouse gas

DOT-AR-0003

emission reporting, and diversity, equity, and inclusion. *See* DOT-AR-0011 to DOT-AR-0016 (example grant agreement schedules).

12.      Numerous grants across DOT operating administrations and programs have cleared this grant review process and received approval to move forward with executed grant agreements. For example:

a.      As reflected in the administrative record, on April 23, 2025, DOT announced that it had reached a grant agreement for projects to replace bridges along Interstate 95 in South Carolina under the Federal Highway Administration (FHWA) Bridge Investment Program.

b.      As reflected in the administrative record, on May 6, 2025, DOT announced that 180 grants were approved to move forward to grant agreements. These approved grants included grants for projects in Arizona, California, the District of Columbia, Illinois, Massachusetts, Michigan, New Jersey, Oregon, Pennsylvania, Rhode Island, Washington, and Wisconsin. These approved grants were part of a variety of DOT programs, including the Federal Transit Administration (FTA) Low or No Emission Grants Program for local and regional transit bus acquisition and the Safe Streets and Roads for All Program, which seeks to prevent roadway fatalities and serious injuries. That same day, DOT also announced that 329 grants in total had been approved to move forward to grant agreements.

c.      As reflected in the administrative record, on May 14, 2025, DOT announced that another 76 grants were approved to move forward to grant agreements. These approved grants included grants for projects in Arizona, California, Colorado, Illinois, Massachusetts, Michigan, New Jersey, Oregon, Pennsylvania, Washington, and

4

Wisconsin. These approved grants were part of a variety of DOT programs, including the FTA Low or No Emission Grants Program, the FTA Grants for Buses and Bus Facilities Competitive Program, the Safe Streets and Roads for All Program, and the FHWA Wildlife Crossings Pilot Program. That same day, DOT also announced that 405 grants in total had been approved to move forward to grant agreements.

      d.      As reflected in the administrative record, on June 10, 2025, DOT announced that another 529 grants were approved to move forward to grant agreements. These approved grants included grants for projects in Arizona, California, Colorado, the District of Columbia, Delaware, Illinois, Massachusetts, Michigan, New Jersey, New York, Oregon, Pennsylvania, Rhode Island, and Wisconsin. These approved grants were part of a variety of DOT programs, including the FTA Low or No Emission Grants Program, the FTA Grants for Buses and Bus Facilities Competitive Program, the Safe Streets and Roads for All Program, and the FHWA Congestion Relief Program. That same day, DOT also announced that 1,065 grants in total had been approved to move forward to grant agreements.

13.     The committee has completed its meetings to discuss grant selections and no further meetings are scheduled. But the review process remains ongoing, as DOT has not yet reached final decisions with respect to some of the unobligated grant selections. Once DOT makes final decisions with respect to those selections, it will communicate those decisions to recipients.

14.     As of this date, no grant selections for the CFI or Accelerator programs have completed the grant review process. Thus, no grant selections for the CFI or Accelerator programs have been withdrawn as part of DOT's broad review. DOT continues to review all outstanding

DOT-AR-0005

grant selections that are not subject to executed, binding grant agreements, including grant selections (such as grants obligated in separate phases) that are only partially subject to existing grant agreements.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on March 11, 2026.


*Maria Lefevre*
_____
Maria Lefevre
Executive Director
Office of the Under Secretary of Transportation for Policy
U.S. Department of Transportation

6

DOT-AR-0006



**U.S. Department
of Transportation**

Office of the Secretary
of Transportation

SUBJECT: ENSURING
RELIANCE UPON SOUND
ECONOMIC ANALYSIS IN
DEPARTMENT OF
TRANSPORTATION POLICIES,
PROGRAMS, AND ACTIVITIES

DOT Order 2100.7

---

1. <u>PURPOSE</u>

This Order updates and resets the principles and standards underpinning U.S. Department of Transportation (Department or DOT) policies, programs, and activities to mandate reliance on rigorous economic analysis and positive cost-benefit calculations and ensure that all DOT grants, loans, contracts, and DOT-supported or -assisted State contracts bolster the American economy and benefit the American people.

2. <u>CANCELLATION</u>

None

3. <u>APPLICABILITY AND SCOPE,</u>

This Order applies to all the Department's Operating Administrations (OA) and the Departmental Offices in the Office of the Secretary of Transportation (OST).[1]

4. <u>EFFECTIVE DATE</u>

This Order is effective upon its date of execution.

5. <u>POLICIES.</u>

The following principles govern the implementation and administration of all DOT policies, programs, and activities:

    a. The Department's grantmaking, lending, policymaking, and rulemaking activities shall be based on sound economic principles and analysis supported by rigorous cost-benefit requirements and data-driven decisions. This requirement shall apply

---

[1] The terms "Operating Administration" and "OA" hereinafter refer to both the Department's operating administrations and the OST Departmental Offices.

regardless of whether the activities in question fall below the economic threshold required for review by the Office of Information and Regulatory Affairs.

b. To engage in grantmaking, lending, policymaking, or rulemaking, the benefits must be estimated to outweigh the costs. The calculation of the "social cost of carbon" is marked by logical deficiencies, a poor basis in empirical science, politicization, and the absence of a foundation in legislation. Consequently, the Administrator of the Environmental Protection Agency has been ordered by the President to issue guidance to address these harmful and detrimental inadequacies. Prior to issuance of that guidance, DOT shall ensure estimates to assess the value of changes in greenhouse gas emissions resulting from agency actions, including with respect to the consideration of domestic versus international effects and evaluating appropriate discount rates, are, to the extent permitted by law, consistent with the guidance contained in OMB Circular A-4 of September 17, 2003 (Regulatory Analysis).

c. Statutes governing DOT policies, programs, and activities shall be administered to identify and avoid, to the extent practicable, relevant, appropriate, and consistent with law, adverse impacts on families and communities. Adverse impacts may include, but are not limited to, noise; water pollution; soil contamination; a denial of or a reduction in transportation services; increased difficulty in raising children in a safe and stable environment; and destruction or disruption of community cohesion, safety, or economic vitality.

d. Statutes governing DOT policies, programs, and activities shall also be administered to maximize, to the extent practicable, relevant, appropriate, and consistent with law, benefits for families and communities. The benefits may include, but are not limited to, economic opportunities, such as increased access to jobs, healthcare facilities, recreational activities, commercial activity, or any actions or project components that will help alleviate poverty, enhance safety, and primarily benefit families and communities by improving the quality of their lives, raising their standard of living, or enabling them to participate more fully in our economy.

e. DOT-supported or -assisted programs and activities, including without limitation, all DOT grants, loans, contracts, and DOT-supported or -assisted State contracts, shall not be used to further local political objectives or for projects and goals that are purely local in nature and unrelated to a proper Federal interest. DOT programs and activities should instead prioritize support and assistance for projects and goals that are consistent with the proper role of the Federal government in our system of federalism, have strong co-funding requirements, adhere faithfully to all Federal statutory Buy America requirements, and not depend on continuous or future DOT support or assistance for improvements or ongoing maintenance.

f. To the maximum extent permitted by law, DOT-supported or -assisted programs and activities, including without limitation, all DOT grants, loans, contracts, and DOT-supported or -assisted State contracts, shall prioritize projects and goals that:

DOT                                                                                              3

          i.     utilize user-pay models;

         ii.    direct funding to local opportunity zones where permitted;

        iii.   to the extent practicable, relevant, appropriate, and consistent with law, mitigate the unique impacts of DOT programs, policies, and activities on families and family-specific difficulties, such as the accessibility of transportation to families with young children, and give preference to communities with marriage and birth rates higher than the national average (including in administering the Federal Transit Administration's Capital Investment Grant program);

        iv.   prohibit recipients of DOT support or assistance from imposing vaccine and mask mandates; and

        v.    require local compliance or cooperation with Federal immigration enforcement and with other goals and objectives specified by the President of the United States or the Secretary.

6. **RESPONSIBILITIES.**

   a.  The General Counsel is the chief legal officer of the Department with final authority on all questions of law for all components of DOT. The Office of the General Counsel (OGC) shall provide the legal advice, support, and guidance necessary to implement and effectuate this Order, including via the issuance of additional orders as warranted.

   b.  OAs engaged in grantmaking, lending, policymaking, or rulemaking activities shall, in coordination and consultation with OGC, implement this Order and determine the most effective and efficient way of integrating the principles outlined in this Order with their existing regulations and guidance.

   c.  In undertaking the integration with existing operations, and in coordination and consultation with OGC, OAs shall:

       1.  Develop and issue guidance necessary to implement and effectuate this Order, or review and update any previously issued guidance to ensure consistency with this Order. OAs shall also engage in the notice-and-comment process, as appropriate and in accordance with DOT Order 2100.6B (Policies and Procedures for Rulemakings) and any corresponding regulations, to implement the requirements of this Order.

       2.  Update and revise all Notices of Funding Opportunity, grant agreements, loan agreements, and other program documents as necessary to ensure compliance with Federal law and consistency with this Order.

       3.  Review their existing grant agreements, loan agreements, and contracts, and, to the extent permitted by law, unilaterally amend the general terms and conditions as necessary to ensure compliance with Federal law and consistency with this Order, and provide corresponding notice of such to recipients.

DOT

4

d. OAs shall prepare a report describing their efforts to comply with this Order and the impact of those efforts on their grantmaking, lending, policymaking, and rulemaking activities. The first of these reports shall be submitted to OGC no later than six months after the effective date of this Order, and each subsequent report shall be due no later than six months thereafter.

e. OAs shall also observe the following principles:

1. This Order should be implemented in a simple, transparent manner that avoids adding unnecessary procedural or regulatory steps or causing undue delay. The Order should not be interpreted to impose procedural or regulatory requirements that provide no benefit in the decision-making process. The Order should be carried out in a manner that considers the impact that delays in project delivery or rule-making may have on the economic vitality, safety, and well-being of the American people, their families, and communities.

2. OAs shall strive to promote the economic opportunities of DOT programs, policies, and activities for families and communities. Procedures shall be established or modified, as necessary, to provide meaningful opportunities for public involvement by families and communities during the planning and development of programs, policies, and activities (including the identification of potential effects, alternatives, and mitigation measures).

3. DOT shall ensure comprehensive public engagement, including with families and community stakeholders, and provide meaningful access to public information concerning both the costs and the benefits of DOT programs, policies, or activities.

4. Compliance with the terms of this Order is an ongoing responsibility. OAs shall continuously monitor their programs, policies, and activities to ensure they are administered in a manner consistent with this Order. This Order does not alter existing assignments or delegations of authority to the Operating Administrations or other DOT components.

7. **DISCLAIMER.**

This Order is intended to improve the internal management of DOT and is not intended to, nor does it, create any rights, benefits, or trust responsibility, substantive or procedural, enforceable at law or equity, by a party against the Department, its OAs, its officers, or any person. Nor should this Order be construed to create any right to judicial review involving the compliance or noncompliance with this Order by the Department, its Operating Administrations, its officers or any other person.

**SCHEDULE H**
**CLIMATE CHANGE AND ENVIRONMENTAL JUSTICE IMPACTS**

1. **Consideration of Climate Change and Environmental Justice Impacts.**

   The Recipient states that rows marked with "X" in the following table are accurate:

| | |
|---|---|
| X | The Project directly supports a Local/Regional/State Climate Action Plan that results in lower greenhouse gas emissions. *(Identify the plan in the supporting narrative below.)* |
| | The Project directly supports a Local/Regional/State Equitable Development Plan that results in lower greenhouse gas emissions. *(Identify the plan in the supporting narrative below.)* |
| | The Project directly supports a Local/Regional/State Energy Baseline Study that results in lower greenhouse gas emissions. *(Identify the plan in the supporting narrative below.)* |
| X | The Recipient or a project partner used environmental justice tools, such as the EJSCREEN, to minimize adverse impacts of the Project on environmental justice communities. *(Identify the tool(s) in the supporting narrative below.)* |
| | The Project supports a modal shift in freight or passenger movement to reduce emissions or reduce induced travel demand. *(Describe that shift in the supporting narrative below.)* |
| | The Project utilizes demand management strategies to reduce congestion, induced travel demand, and greenhouse gas emissions. *(Describe those strategies in the supporting narrative below.)* |
| | The Project incorporates electrification infrastructure, zero-emission vehicle infrastructure, or both. *(Describe the incorporated infrastructure in the supporting narrative below.)* |
| X | The Project supports the installation of electric vehicle charging stations. *(Describe that support in the supporting narrative below.)* |
| | The Project promotes energy efficiency. *(Describe how in the supporting narrative below.)* |
| | The Project serves the renewable energy supply chain. *(Describe how in the supporting narrative below.)* |
| X | The Project improves disaster preparedness and resiliency *(Describe how in the supporting narrative below.)* |

| | |
|---|---|
| X | The Project avoids adverse environmental impacts to air or water quality, wetlands, and endangered species, such as through reduction in Clean Air Act criteria pollutants and greenhouse gases, improved stormwater management, or improved habitat connectivity. *(Describe how in the supporting narrative below.)* |
| | The Project repairs existing dilapidated or idle infrastructure that is currently causing environmental harm. *(Describe that infrastructure in the supporting narrative below.)* |
| | The Project supports or incorporates the construction of energy- and location-efficient buildings. *(Describe how in the supporting narrative below.)* |
| X | The Project includes recycling of materials, use of materials known to reduce or reverse carbon emissions, or both. *(Describe the materials in the supporting narrative below.)* |
| | The Recipient has taken other actions to consider climate change and environmental justice impacts of the Project. *(Describe those actions in the supporting narrative below.)* |
| | The Recipient has not yet taken actions to consider climate change and environmental justice impacts of the Project but, before beginning construction of the Project, will take relevant actions described in schedule B. *(Identify the relevant actions from schedule B in the supporting narrative below.)* |
| | The Recipient has not taken actions to consider climate change and environmental justice impacts of the Project and will not take those actions under this award. |

2.    **Supporting Narrative.**

**Climate Plan**

The Project directly supports Colorado's Climate Action Plan, which has become the Colorado Greenhouse Gas Pollution Reduction Roadmap (January 14, 2021) and is available here: https://www.codot.gov/programs/environmental/greenhousegas/assets/co-ghg-pollution-reduction-roadmap.pdf. The project will result in lower greenhouse gas emissions by

- Providing an Express Lane to allow for reliable travel times and less I-70 congestion, which will reduce vehicle miles traveled with less diversion onto local and frontage roads;

- Improving transit operations and access with a new transit stop that supports higher occupancy travel and reduces vehicle miles, supports CDOT shuttle use of the new Floyd Hill Express Lane and existing Mountain Express Lane during construction and beyond, and improves transit operations for all providers in coordinating use of the new Express Lane;
- Installing EV infrastructure at the new transit stop parking lot;
- Enhancing the multimodal Clear Creek Greenway trail by resurfacing and aligning it for ADA compliance.

**Environmental Justice**

The project team used US Census Data to determine the presence of environmental justice communities and then used EJSCREEN to confirm the results. Environmental justice populations are located at the western end of the project area in the eastern portion of Idaho Springs. A noise wall will be constructed in that area to reduce adverse impacts of traffic noise.

**Disaster Preparedness and Resiliency**

The project improves disaster preparedness and resiliency by addressing rockfall, landslides, and debris flow with an elevated highway through Clear Creek Canyon that moves the interstate farther above grade and away from the steep canyon walls; connecting the frontage road to provide a redundant route when natural disasters disrupt highway travel; incorporating catchment areas and fencing to reduce rockfall and debris flow risks; and installing wildlife crossings and fencing to reduce wildlife-vehicle collisions and facilitate safe wildlife movements.

**Environmental Impacts to Air or Water Quality, Wetlands, and Endangered Species**

The project includes numerous enhancements that will substantially improve environmental conditions in the project area, including:

- Reducing Clean Air Act criteria pollutant and greenhouse gas emissions as discussed above.
- Improving stormwater management and water quality through the installation of control measures, such as drainage swales and ponds.
- Avoiding impacts to high-quality wetlands at the top of Floyd Hill and direct impacts to Clear Creek. The project includes approximately 10 acres of riparian restoration and enhancement areas and is partnering with state and federal water and wildlife agencies to improve stream health and habitat.
- Improving terrestrial wildlife habitat connectivity by including wildlife crossings, installing benches underneath bridges for wildlife movement, and removing the highway from the canyon and creek to restore wildlife habitat and movement along Clear Creek under the interstate.

**Recycling**

The project will reuse as much of the excavated rock as possible in construction. There will be more excess rock than can be reused, so that rock will be taken to a nearby gravel pit to reduce hauling distance. The project will allow recycled asphalt pavement to be used for asphalt base course.

SCHEDULE I
## RACIAL EQUITY AND BARRIERS TO OPPORTUNITY

**1.    Efforts to Improve Racial Equity and Reduce Barriers to Opportunity.**

The Recipient states that rows marked with "X" in the following table are accurate:

| | |
|---|---|
| X | A racial equity impact analysis has been completed for the Project. *(Identify a report on that analysis or, if no report was produced, describe the analysis and its results in the supporting narrative below.)* |
| X | The Recipient or a project partner has adopted an equity and inclusion program/plan or has otherwise instituted equity-focused policies related to project procurement, material sourcing, construction, inspection, hiring, or other activities designed to ensure racial equity in the overall delivery and implementation of the Project. *(Identify the relevant programs, plans, or policies in the supporting narrative below.)* |
| | The Project includes physical-barrier-mitigating land bridges, caps, lids, linear parks, and multimodal mobility investments that either redress past barriers to opportunity or that proactively create new connections and opportunities for underserved communities that are underserved by transportation. *(Identify the relevant investments in the supporting narrative below.)* |
| X | The Project includes new or improved walking, biking, and rolling access for individuals with disabilities, especially access that reverses the disproportional impacts of crashes on people of color and mitigates neighborhood bifurcation. *(Identify the new or improved access in the supporting narrative below.)* |
| | The Project includes new or improved freight access to underserved communities to increase access to goods and job opportunities for those underserved communities. *(Identify the new or improved access in the supporting narrative below.)* |
| | The Recipient has taken other actions related to the Project to improve racial equity and reduce barriers to opportunity. *(Describe those actions in the supporting narrative below.)* |
| | The Recipient has not yet taken actions related to the Project to improve racial equity and reduce barriers to opportunity but, before beginning construction of the Project, will take relevant actions described in schedule B. *(Identify the relevant actions from schedule B in the supporting narrative below.)* |
| | The Recipient has not taken actions related to the Project to improve racial equity and reduce barriers to opportunity and will not take those actions under this award. |

2.     **Supporting Narrative.**

**Racial Equity Impact Analysis**

The project team conducted a thorough environmental justice impact analysis, which included a racial analysis. The document can be found at: https://www.codot.gov/projects/i70floydhill/assets/ea/appendixa/floyd-hill-titlevi-and-ej.pdf.

**Equity and Inclusion Program/Plan**

Equity-focused policies related to project procurement, material sourcing, construction, inspection, hiring, or other activities have been included in the project to ensure racial equity in the overall delivery and implementation of the Project. Both the contractor and CDOT have diversity, equity, and inclusion programs to encourage participation by underserved communities and persons in subcontracting, hiring, material sourcing.

The Environmental Justice and Equity Branch within CDOT is charged with identifying and addressing technological, language, and information barriers that may prevent disproportionately impacted communities from participating fully in transportation decisions that affect health, quality of life, and access for disadvantaged and minority businesses in project delivery.

**Physical-Barrier-Mitigation and Improved Walking/Biking/Rolling Access**

The Clear Creek Greenway currently has a non-ADA compliant section. This project will expand and enhance the Greenway with the addition of ADA-compliant trail improvements, which will provide new or improved walking, biking, and rolling access to all, including those with disabilities.

 An official website of the United States government  Here's how you know ⌄

Home \ Newsroom

## In This Section ＋

**Media Contact**

**Press Office**
US Department of Transportation
1200 New Jersey Ave, SE
Washington, DC 20590
United States
**Email:** pressoffice@dot.gov
**Phone:** 1 (202) 366-4570 📞

If you are deaf, hard of hearing, or have a speech disability, please dial 7-1-1 to access telecommunications relay services.

## Trump's Transportation Secretary Sean P. Duffy Chips Away at Infrastructure Backlog with $175 Million in South Carolina Grant

Wednesday, April 23, 2025

**WASHINGTON, D.C.** – U.S. Transportation Secretary Sean P. Duffy today announced the Trump Administration's first federal grant agreement under the Bridge Investment Program (BIP). The $175 million grant, awarded to the South Carolina Department of Transportation will replace the aging 55-year-old bridges on Interstate 95 over Lake Marion which serves as a major freight artery for the East Coast.

This milestone comes as Secretary Duffy works to address an unprecedented backlog of roughly 3,200 unobligated grants inherited from the previous administration. This backlog left communities across the country without critical investments in their roads, bridges, and other core infrastructure.

*"President Trump tasked my Department with a clear objective: rebuild America's aging infrastructure,"* said **U.S. Transportation Secretary Sean P. Duffy**. *"The previous administration left the nation with an unprecedented backlog of unfulfilled grant agreements and empty promises. Within 100 days of inauguration, we're already delivering results."*

*"I am very grateful to Secretary Duffy and his team for starting to push the grant funds out the door – at the direction of President Trump – to make the I-95 bridges replacement project over Lake Marion a reality,"* said **U.S. Senator Lindsey Graham**. *"This is one of the most important projects in our state. It's been a collaborative effort and will tremendously improve quality of life and commerce in the region."*

*"Thank you to Secretary Duffy for delivering this critical grant money to fund the bridge on I-95,"* said **U.S. Senator Tim Scott**. *"This common-sense investment in infrastructure is a win for every South Carolinian who commutes to work, operates a business, moves our goods, and transports their family. President Trump and Secretary Duffy are proving once again that they know how to get things done and will deliver on their promise to focus on our infrastructure without saddling Americans with unnecessary debt or wasteful political agendas."*

*"South Carolina appreciates the quick action by Secretary Duffy and the Trump administration to advance this critical grant project,"* said **South Carolina Secretary of Transportation Justin Powell**. *"The Lake Marion Bridge project will help ensure a bright future for the people of our state and the nation.  SCDOT is prepared to move forward immediately to put these dollars to work by building big, transformative infrastructure that benefits American families."*

**Additional Background:**

DOT-AR-0017

The I-95 over Lake Marion Bridge Replacement Project will replace four existing bridges that connect Clarendon and Orangeburg Counties in South Carolina and carry about 38,900 vehicles along the I-95 corridor daily. The bridges do not meet current design standards with narrow shoulders and roadway approaches and will be replaced with new infrastructure over Lake Marion. The new configuration calls for a single structure carrying three lanes of I-95 in each direction, with future capacity to expand to four lanes.

**Reminder:**

The Trump Administration inherited more than 3,200 unobligated grants that had been promoted by the previous administration but never fulfilled. This unprecedented backlog of unobligated grants, along with irrelevant climate, DEI, and social justice requirements, delayed critical investments in communities across the country. Under Secretary Duffy's leadership, the Department is working diligently to accelerate the distribution of these long-overdue funds and address core infrastructure projects.

    

**U.S. DEPARTMENT OF TRANSPORTATION**

1200 New Jersey Avenue, SE
Washington, DC 20590
855-368-4200

**WANT TO KNOW MORE?**
Receive email updates about the latest in Safety, Innovation, and Infrastructure.

**SUBSCRIBE NOW**

**ABOUT DOT**

Meet the Secretary

Mission

Newsroom

Social Media

Leadership

Regulations

Transit Benefit Policy

Careers

Contact Us

**OPERATING ADMINISTRATIONS**

FAA

FHWA

FMCSA

FRA

FTA

GLS

MARAD

NHTSA

OIG

OST

PHMSA

**RESEARCH AND TECHNOLOGY**

Office of the Assistant Secretary for Research and Technology

Bureau of Transportation Statistics

Volpe Center

Ask-A-Librarian

**PRIORITIES**

Cybersecurity

Safety

Transformation

**POLICIES, RIGHTS, AND LEGAL**

DOT-AR-0018

USA.gov

Privacy Policy

FOIA

Budget and Performance

No FEAR Act

Cummings Act Notices

Ethics

Web Policies and Notices

Vulnerability Disclosure Policy

Digital Accessibility

  An official website of the United States government   Here's how you know ⌄

Home \ Newsroom

## In This Section ＋

Press Releases

In Case You Missed It

Speeches

Testimony

Events

Press Offices

DOT Social Media

Subscribe to USDOT Press Releases

---

**Media Contact**

**Press Office**
US Department of Transportation
1200 New Jersey Ave, SE
Washington, DC 20590
United States
**Email:** pressoffice@dot.gov
**Phone:** 1 (202) 366-4570 ☏

If you are deaf, hard of hearing, or have a speech disability, please dial 7-1-1 to access telecommunications relay services.

---

## U.S. Transportation Secretary Sean P. Duffy Approves Another 180 Grants to Get America Building Again

Tuesday, May 6, 2025



**AMERICA IS BUILDING AGAIN**

DELIVERED BY PRESIDENT TRUMP AND SECRETARY DUFFY

*Secretary Duffy is chipping away at the unprecedented Biden-Buttigieg backlog of more than 3,200 unsigned projects.*

DOT-AR-0020

**WASHINGTON, D.C.** - U.S. Transportation Secretary Sean P. Duffy today announced the Department has approved another 180 infrastructure grants to get America building again. The latest grants, which total more than $3.2 billion, are part of the unprecedented backlog of more than 3,200 projects the previous administration announced but did not execute. Since assuming office, Secretary Duffy and the Department of Transportation have approved a total of 329 grants, or roughly 10% of the Biden–Buttigieg backlog.

*"America is building again,"* said **U.S. Transportation Secretary Sean P. Duffy**. *"At the Department of Transportation, that means getting back to basics: Building More, Building Efficiently and Building Quickly. The last administration liked to grab the headlines but didn't want to do the hard work of building. They also tied road construction up with red tape and leftist social requirements – adding millions in costs and months of delay – all while our outdated infrastructure sat in disrepair. This administration has a different vision: drain the swamp and make government work for the American people."*

**Alabama's I-10 Bridge:**

The largest grant within this package is $550 million for breaking ground on Alabama's I-10 Mobile River bridge and Bayway multimodal project. This project will allow the state to implement desperately needed infrastructure upgrades by bypassing two aging tunnels and replacing the existing Bayway Bridges.

**Reminder:**

The Trump Administration inherited a record number of 3,200 unobligated grants that had been announced by the previous administration but never obligated. This unprecedented backlog of unobligated grants delayed critical investments in communities across the country. Under Secretary Duffy's direction, the Department is working diligently to accelerate the distribution of these long-overdue funds and address core infrastructure projects.

As part of this process, the Department has ripped out burdensome DEI, Green New Scam, and social justice requirements that Congress deliberately did not mandate. This includes social cost of carbon accounting, pointless greenhouse gas emission reporting, and discriminatory DEI language.

Additional examples of removed leftist requirements can be found here.

Removing these requirements will save taxpayers millions. Road construction costs skyrocketed roughly 70% under the last administration. The greenhouse gas reporting burden alone increased project costs and added months to the permitting process.

**Grants Breakdown:**

The latest series of 180 grants approved are outlined below. A more detailed breakdown of each grant can be found here.

**Federal Aviation Administration**

- Airport Improvement Program
  - 3 projects ($1.95 million)

- Airport Terminal Program
  - 33 projects ($277.1 million)

**Federal Highway Administration**

- Bridge Investment Program
  - 17 projects ($1.4 billion)

- National Scenic Byway Program
  - 1 project ($342,000)

**Federal Railroad Administration**

- Consolidated Rail Infrastructure and Safety Improvements (CRISI)
  - 6 projects ($221 million)

- Corridor Identification and Development Program
  - 2 projects ($4 million)

DOT-AR-0021

- Federal-State Partnership for Intercity Passenger Rail (NEC)
  - 1 project ($30 million)

- Railroad Crossing Elimination
  - 14 projects ($25 million)

- Special Transportation Circumstances
  - 1 project ($2.4 million)

**Federal Transit Administration**

- Low or No Emission (Bus) Grants
  - 30 projects ($494 million)

- Tribal Transit
  - 6 projects ($3.5 million)

**Maritime Administration**

- Port Infrastructure Development Program
  - 2 projects ($70 million)

- Transportation Demonstration Program
  - 1 project ($38 million)

**OST-P**

- Better Utilizing Investments to Leverage Development (BUILD)
  - 4 projects ($60 million)

- Nationally Significant Multimodal Freight & Highway Projects (INFRA)
  - 6 projects ($262 million)

- National Infrastructure Project Assistance (Mega)
  - 1 project ($9.9 million)

- Rural Surface Transportation Grant Program (Rural)
  - 5 projects ($189 million)

- Safe Streets and Roads for All (SS4A)
  - 6 projects ($14.6 million)

**OST-R**

- Strengthening Mobility and Revolutionizing Transportation (SMART)
  - 27 projects ($90.6 million)

**OST-X**

- Payments for Small Community Air Service Development Program
  - 14 projects ($12 million)

     

**U.S. DEPARTMENT OF TRANSPORTATION**

1200 New Jersey Avenue, SE

Washington, DC 20590

855-368-4200

**WANT TO KNOW MORE?**

Receive email updates about the latest in Safety, Innovation, and Infrastructure.

SUBSCRIBE NOW

**ABOUT DOT**

Meet the Secretary

Mission

Newsroom

Social Media

Leadership

Regulations

Transit Benefit Policy

Careers

Contact Us

**OPERATING ADMINISTRATIONS**

FAA

FHWA

FMCSA

FRA

FTA

GLS

MARAD

NHTSA

OIG

OST

PHMSA

**RESEARCH AND TECHNOLOGY**

Office of the Assistant Secretary for Research and Technology

Bureau of Transportation Statistics

Volpe Center

Ask-A-Librarian

**PRIORITIES**

Cybersecurity

Safety

Transformation

**POLICIES, RIGHTS, AND LEGAL**

USA.gov

Privacy Policy

FOIA

Budget and Performance

No FEAR Act

Cummings Act Notices

Ethics

Web Policies and Notices

Vulnerability Disclosure Policy

Digital Accessibility

| Lead_OA | Program_Name | Fiscal_Year | Applicant Name | Project Title | State | Amount Approved |
|---|---|---|---|---|---|---|
| FAA | Airport Improvement Program | 2023 | City of Lubbock | Lubbock Preston Smith International (LBB) | Texas | $1,000,000 |
| FAA | Airport Improvement Program | 2023 | Oklahoma City Airport Trust | Will Rogers World (OKC) | Oklahoma | $200,000 |
| FAA | Airport Improvement Program | 2023 | City of Rock Springs/County of Sweetwater | Southwest Wyoming Regional (RKS) | Wyoming | $750,000 |
| FAA | Airport Terminal Program | 2025 | City and Borough of Sitka | Sitka (SIT) | Alaska | $1,000,000 |
| FAA | Airport Terminal Program | 2025 | Mobile Airport Authority | Mobile Airport Authority (BFM) | Alabama | $4,000,000 |
| FAA | Airport Terminal Program | 2025 | Monterey Peninsula Airport District | Monterey Peninsula Airport District (MRY) | California | $14,200,000 |
| FAA | Airport Terminal Program | 2025 | Palm Beach Board of County Commissioners | Palm Beach International Airport (PBI) | Florida | $10,000,000 |
| FAA | Airport Terminal Program | 2025 | Sarasota-Manatee County Authority | Sarasota/Bradenton (SRQ) | Florida | $5,000,000 |
| FAA | Airport Terminal Program | 2025 | Charlotte County Airport Authority | Punta Gorda Airport (PGD) | Florida | $10,000,000 |
| FAA | Airport Terminal Program | 2025 | Miami-Dade County Board of Commissioners | Miami International Airport (MIA) | Florida | $35,000,000 |
| FAA | Airport Terminal Program | 2025 | Monroe County Board of County Commissioners | Key West International Airport (EYW) | Florida | $2,500,000 |
| FAA | Airport Terminal Program | 2025 | City of Orlando | Orlando International Airport (MCO) | Florida | $5,000,000 |
| FAA | Airport Terminal Program | 2025 | City of Augusta | Augusta Regional Airport (AGS) | Georgia | $4,000,000 |
| FAA | Airport Terminal Program | 2025 | City of Idaho Falls | Idaho Falls Regional Airport (IDA) | Idaho | $2,500,000 |
| FAA | Airport Terminal Program | 2024 | Maryland DOT and Maryland Aviation Administration | Baltimore Washington International Thurgood Marshall Airport (BWI) | Maryland | $14,574,160 |
| FAA | Airport Terminal Program | 2024 | Maryland DOT and Maryland Aviation Administration | Martin State Airport (MTN) | Maryland | $5,400,000 |
| FAA | Airport Terminal Program | 2025 | Maryland DOT and Maryland Aviation Administration | Martin State Airport (MTN) | Maryland | $1,000,000 |
| FAA | Airport Terminal Program | 2025 | Wayne County Airport Authority | Detroit Metropolitan Airport (DTW) | Michigan | $16,800,000 |
| FAA | Airport Terminal Program | 2024 | City of Duluth | Duluth International Airport (DLH) | Minnesota | $4,980,000 |
| FAA | Airport Terminal Program | 2025 | City of Duluth | Duluth International Airport (DLH) | Minnesota | $1,000,000 |
| FAA | Airport Terminal Program | 2024 | Meridian Airport Authority | Meridian Regional Airport (Key Field) (MEI) | Mississippi | $990,000 |
| FAA | Airport Terminal Program | 2025 | Meridian Airport Authority | Meridian Regional Airport (Key Field) (MEI) | Mississippi | $2,000,000 |
| FAA | Airport Terminal Program | 2024 | Flathead Municipal Airport Authority | Glacier Park International Airport (GPI) | Montana | $990,000 |
| FAA | Airport Terminal Program | 2025 | Gallatin Airport Authority | Bozeman Yellowstone International Airport (BZN) | Montana | $10,000,000 |
| FAA | Airport Terminal Program | 2025 | Flathead Municipal Airport Authority | Glacier Park International Airport (GPI) | Montana | $2,500,000 |
| FAA | Airport Terminal Program | 2024 | Reno-Tahoe Airport Authority | Reno-Tahoe International Airport (RNO) | Nevada | $3,000,000 |
| FAA | Airport Terminal Program | 2025 | Port of Portland | Portland International Airport (PDX) | Oregon | $3,000,000 |
| FAA | Airport Terminal Program | 2025 | City of Philadelphia (PHL) | Philadelphia International Airport (PHL) | Pennsylvania | $27,500,000 |
| FAA | Airport Terminal Program | 2025 | Susquehanna Area Regional Airport Authority | Harrisburg International Airport (MDT) | Pennsylvania | $639,025 |
| FAA | Airport Terminal Program | 2025 | City of Harlingen | Valley International Airport (HRL) | Texas | $5,000,000 |
| FAA | Airport Terminal Program | 2025 | Salt Lake City Corporation | Salt Lake City International Airport (SLC) | Utah | $15,000,000 |
| FAA | Airport Terminal Program | 2025 | Metropolitan Washington Airports Authority | Washington Dulles International Airport (IAD) | Virginia | $40,000,000 |

DOT-AR-0024

| Lead_OA | Program_Name | Fiscal_Year | Applicant Name | Project Title | State | Amount Approved |
|---|---|---|---|---|---|---|
| FAA | Airport Terminal Program | 2025 | County and City of Spokane | Spokane International Airport (GEG) | Washington | $2,535,714 |
| FAA | Airport Terminal Program | 2025 | County and City of Spokane | Spokane International Airport (GEG) | Washington | $2,000,000 |
| FAA | Airport Terminal Program | 2025 | Port of Seattle | Seattle Tacoma International Airport (SEA) | Washington | $17,500,000 |
| FAA | Airport Terminal Program | 2025 | City of Rock Springs/County of Sweetwater | Rock Springs (RKS) | Wyoming | $7,500,000 |
| FHWA | Bridge Investment Program | 2023, 2024 | Alabama DOT | I-10 Mobile River Bridge and Bayway Multimodal Project | Alabama | $550,000,000 |
| FHWA | Bridge Investment Program | 2023, 2024 | County of Lauderdale | Alabama County Bridges Planning Study | Alabama | $256,000 |
| FHWA | Bridge Investment Program | 2022 | City of San Diego | Bridge Rehab, Safety, and Mobility at Palm Avenue/I-805 | California | $24,000,000 |
| FHWA | Bridge Investment Program | 2022 | District DOT | I-395 Northbound over the Potomac River Rehabilitation Project | Washington, D.C. | $72,000,000 |
| FHWA | Bridge Investment Program | 2023, 2024 | City of Lowell | Lowell Bridge Prioritization Plan | Massachusetts | $800,000 |
| FHWA | Bridge Investment Program | 2023, 2024 | Maryland DOT | Rethinking The I-68 Viaduct: A Plan to Reconnect Cumberland | Maryland | $1,600,000 |
| FHWA | Bridge Investment Program | 2022 | City of Excelsior | Minnetonka Boulevard Bridge over St. Albans Bay | Minnesota | $269,600 |
| FHWA | Bridge Investment Program | 2023, 2024 | Minnesota DOT | Planning for Tomorrow: Developing comprehensive Bridge Management Plans for sustainable infrastructure resilience in MN. | Minnesota | $2,304,000 |
| FHWA | Bridge Investment Program | 2023, 2024 | Minnesota DOT | Nicollet Avenue Bridge over Minnehaha Creek Rehabilitation | Minnesota | $34,303,583 |
| FHWA | Bridge Investment Program | 2023, 2024 | Mississippi Department of Transportation | Central Bridge Bundle in Lauderdale, Madison, and Newton Counties | Mississippi | $67,512,520 |
| FHWA | Bridge Investment Program | 2023, 2024 | Montana DOT | Sportsman's Bridge Replacement | Montana | $28,462,652 |
| FHWA | Bridge Investment Program | 2023, 2024 | Atlantic County | Jobs Point Bridge Replacement Planning Project | New Jersey | $784,000 |
| FHWA | Bridge Investment Program | 2023, 2024 | Oklahoma DOT | Roosevelt Memorial Bridge Investment Project | Oklahoma | $123,850,000 |
| FHWA | Bridge Investment Program | 2023, 2024 | Rhode Island DOT | I-95 15 Bridges: Repairing Yesterday's Infrastructure for Tomorrow's Economy | Rhode Island | $251,150,000 |
| FHWA | Bridge Investment Program | 2023, 2024 | South Carolina DOT | Replacement of I-95 over Lake Marion | South Carolina | $175,000,000 |
| FHWA | Bridge Investment Program | 2023, 2024 | South Carolina DOT | I-85 Planning and Environmental Linkages Study | South Carolina | $1,680,000 |
| FHWA | Bridge Investment Program | 2023, 2024 | West Virginia DOT | Market Street Bridge | West Virginia | $87,500,000 |
| FHWA | National Scenic Byway Program | 2022 | Kansas DOT | The Gypsum Hills Scenic Byway - Memorial Peace Park Corridor Rest Area and Unique Green Space | Kansas | $342,079 |
| FRA | Consolidated Rail Infrastructure and Safety Improvements (CRISI) | 2022 | Seminole Gulf Railway LP | Southwest Florida Rail Corridor Enhancement for Growth | Florida | $9,600,000 |
| FRA | Consolidated Rail Infrastructure and Safety Improvements (CRISI) | 2022 | Keokuk Junction Railway Co | Ties and Rail Upgrade for Economic Growth on the Keokuk Junction Railway | Illinois | $15,268,018 |

| Lead_OA | Program_Name | Fiscal_Year | Applicant Name | Project Title | State | Amount Approved |
|---------|--------------|-------------|----------------|---------------|-------|-----------------|
| FRA | Consolidated Rail Infrastructure and Safety Improvements (CRISI) | 2023-2024 | City of Springfield, IL | Springfield Rail Improvements Project Final Usable Segment: Phase VIb: North Grand Ave. and IIIc: Multimodal Transportation Center | Illinois | $157,126,494 |
| FRA | Consolidated Rail Infrastructure and Safety Improvements (CRISI) | 2022 | Maryland Transit Administration (MTA/MARC) | Penn-Camden Connector Project | Maryland | $8,800,000 |
| FRA | Consolidated Rail Infrastructure and Safety Improvements (CRISI) | 2022 | Michigan Department of Transportation | Manistee River Bridge Replacement Project | Michigan | $20,385,000 |
| FRA | Consolidated Rail Infrastructure and Safety Improvements (CRISI) | 2020 | Missouri Department of Transportation (MO DOT) | Thayer-North Rail Corridor At-Grade Consolidation & Safety Improvement Project | Missouri | $10,357,239 |
| FRA | Corridor Identification and Development Program | 2022 | Illinois Department of Transportation | Chicago to Quad Cities Service Extension Program | Illinois | $500,000 |
| FRA | Corridor Identification and Development Program | 2022 | Massachusetts Department of Transportation | Boston and Albany Corridor | Massachusetts | $3,559,199 |
| FRA | Federal-State Partnership for Intercity Passenger Rail (NEC) | 2022-2023 | Amtrak | Gunpowder River Bridge Replacement Program | Maryland | $30,000,000 |
| FRA | Railroad Crossing Elimination | 2023-2024 | City of Little Rock, AR - Little Rock Port Authority | Fourche Dam Pike Railroad Crossing Improvements Planning Study | Arkansas | $720,000 |
| FRA | Railroad Crossing Elimination | 2023-2024 | City of Jonesboro, AR | Jonesboro Rail Crossing Study | Arkansas | $1,200,000 |
| FRA | Railroad Crossing Elimination | 2023-2024 | Connecticut Department of Transportation | Toelles Road Grade Crossing Elimination | Connecticut | $400,000 |
| FRA | Railroad Crossing Elimination | 2023-2024 | Iowa Department of Transportation | Merrill Grade Crossings Study | Iowa | $540,000 |
| FRA | Railroad Crossing Elimination | 2023-2024 | County of Stephenson, IL | Stephenson County At-Grade Rail Crossing Mitigation Plan | Illinois | $240,000 |
| FRA | Railroad Crossing Elimination | 2022 | Village of Franklin Park, IL | Village of Franklin Park Grade Separation Project - Connect Franklin Park | Illinois | $8,000,000 |
| FRA | Railroad Crossing Elimination | 2022 | Wells County, IN | Wells County Hoosier Highway Crossing Elimination Project | Indiana | $1,114,261 |
| FRA | Railroad Crossing Elimination | 2023-2024 | County of Allen, IN | Planning Study for The C.R.O.S.S. (Comprehensive Rail Overpass Safety Strategy) Scott Road Project | Indiana | $400,000 |
| FRA | Railroad Crossing Elimination | 2023-2024 | Maryland Transit Administration (MTA/MARC) | Kensington MARC Station Overpass Feasibility Study | Maryland | $150,000 |
| FRA | Railroad Crossing Elimination | 2023-2024 | City of Kalamazoo, MI | Planning for Kalamazoo's Future: Railroad Crossing Eliminations | Michigan | $2,575,000 |
| FRA | Railroad Crossing Elimination | 2022 | Kandiyohi County, MN | CSAH 55 Highway-Rail Grade Crossing Elimination Project | Minnesota | $4,824,563 |
| FRA | Railroad Crossing Elimination | 2023-2024 | City of Arnold, MO | City of Arnold Railroad Crossing Elimination Study | Missouri | $750,000 |
| FRA | Railroad Crossing Elimination | 2023-2024 | McKinley County, NM | McKinley County-BNSF Rail Crossing Elimination Grant Application | New Mexico | $3,312,000 |
| FRA | Railroad Crossing Elimination | 2022 | West Virginia Department of Transportation | West Virginia Crossing Safety Action Plan Implementation | West Virginia | $480,000 |

| Lead_OA | Program_Name | Fiscal_Year | Applicant Name | Project Title | State | Amount Approved |
|---|---|---|---|---|---|---|
| FRA | Special Transportation Circumstances | 2020 | South Dakota Department of Transportation | Mitchell-Rapid City Line and Pass Siding | South Dakota | $2,357,352 |
| FTA | Low or No Emission (Bus) Grants | 2023 | City of Tucson, Sun Tran | A Clean Ride by 2025 | Arizona | $21,490,560 |
| FTA | Low or No Emission (Bus) Grants | 2022 | Orange County Transportation Authority | Zero-Emission Paratransit Bus Pilot | California | $2,507,895 |
| FTA | Low or No Emission (Bus) Grants | 2022 | Riverside Transit Agency | Purchase of five 40-foot Hydrogen Fuel Cell Electric Buses (FCEBs) and Workforce Training for Coach Operators and Mechanics | California | $5,153,594 |
| FTA | Low or No Emission (Bus) Grants | 2022 | Gold Coast Transit District | Going Green: Hydrogen Fuel Transition Project | California | $12,117,144 |
| FTA | Low or No Emission (Bus) Grants | 2023 | Kern Regional Transit | Low Emission Transition/Replacement | California | $3,248,500 |
| FTA | Low or No Emission (Bus) Grants | 2023 | Glenn County Transportation Commission | Glenn County Transportation Commission's purchase of (4) 35' Hybrid Electric Buses in partnership with GILLIG, an American bus manufacturer. | California | $3,400,000 |
| FTA | Low or No Emission (Bus) Grants | 2023 | Alameda-Contra Costa Transit District | Training and Education Center Modernization and Purchase of Fuel Cell Buses | California | $25,513,684 |
| FTA | Low or No Emission (Bus) Grants | 2024 | Alameda-Contra Costa Transit District | Zero Emission Bus Implementation Project: Leading the Way for Cleaner Bus Transit and Skilled Union Jobs in South Alameda County and the East Bay | California | $15,000,000 |
| FTA | Low or No Emission (Bus) Grants | 2024 | Tahoe Transportation District | Tahoe Transportation District (TTD) Clean Transit Initiative: Low Emissions Fleet Replacement | California, Nevada | $7,901,826 |
| FTA | Low or No Emission (Bus) Grants | 2024 | State of Connecticut Department of Transportation (CTDOT) | CTfastrak Battery Electric Bus (BEB) Deployment Project | Connecticut | $38,888,800 |
| FTA | Low or No Emission (Bus) Grants | 2024 | Pinellas Suncoast Transit Authority (PSTA) | Pinellas Suncoast Transit Authority Electric Bus and Charging Expansion | Florida | $27,805,012 |
| FTA | Low or No Emission (Bus) Grants | 2024 | Central Florida Regional Transportation Authority | Compressed Natural Gas (CNG) bus replacement that will refresh LYNX's transit system, enhance service reliability, and reduce greenhouse gas emissions in historically disadvantaged communities. | Florida | $27,609,656 |
| FTA | Low or No Emission (Bus) Grants | 2022 | Valley Regional Transit | Towne Square Mall Transit Center Electrification and Rehabilitation Project | Idaho | $16,294,450 |
| FTA | Low or No Emission (Bus) Grants | 2022 | Decatur Public Transit System | Decatur Public Transit System Zero-Emission Fleet Transition: Charging infrastructure upgrades and Bus Replacement | Illinois | $16,840,000 |
| FTA | Low or No Emission (Bus) Grants | 2023 | Indianapolis Public Transpiration Corporation (IndyGo) | The purchase of 20 vehicles, which will use the eGen Flex Diesel-Electric Hybrid engine technology for fleet replacement and modernization. | Indiana | $19,040,336 |
| FTA | Low or No Emission (Bus) Grants | 2022 | Transit Authority of Northern Kentucky | Diesel to Hybrid Bus Purchase Conversion | Kentucky | $3,091,200 |

| Lead_OA | Program_Name | Fiscal_Year | Applicant Name | Project Title | State | Amount Approved |
|---|---|---|---|---|---|---|
| FTA | Low or No Emission (Bus) Grants | 2024 | Bi-State Development Agency of the Missouri-Illinois Metropolitan District, Inc. | Diesel-Electric Hybrid Bus Integration for Metro St. Louis | Missouri | $10,380,591 |
| FTA | Low or No Emission (Bus) Grants | 2022 | City of Jackson | The JTRAN New Bus Network Project:  Mid-Life Rehabilitation of Union Station, replacement/expansion of fleet, bus stop improvements, bus wash replacement, air purification system, and farebox upgrade. | Mississippi | $8,714,400 |
| FTA | Low or No Emission (Bus) Grants | 2022 | Missoula Urban Transportation District | Mountain Line 90% to Zero-Emissions | Montana | $10,909,127 |
| FTA | Low or No Emission (Bus) Grants | 2022 | City of Durham | City of Durham Battery-Electric Bus Procurement | North Carolina | $5,745,600 |
| FTA | Low or No Emission (Bus) Grants | 2022 | City of Las Cruces | City of Las Cruces Zero-Emission Bus Expansion Project 2022 | New Mexico | $5,721,073 |
| FTA | Low or No Emission (Bus) Grants | 2022 | The Portage Area Regional Transportation Authority | PARTAs 2025 CNG Replacement Bus Buy:  Near-Zero Technology fueled with Renewable Natural Gas | Ohio | $3,201,270 |
| FTA | Low or No Emission (Bus) Grants | 2024 | Tri-County Metropolitan Transportation District of Oregon (TriMet) | Zero-Emission Buses and Resiliency for TriMets 82nd Avenue Transit Project | Oregon | $39,000,000 |
| FTA | Low or No Emission (Bus) Grants | 2023 | Dallas Area Rapid Transit | DART CNG Bus Fleet Modernization Project | Texas | $103,000,000 |
| FTA | Low or No Emission (Bus) Grants | 2022 | City of El Paso Mass Transit Department-Sun Metro | Sun Metro Paratransit Fleet Replacement-Zero Emission Vehicles | Texas | $8,876,712 |
| FTA | Low or No Emission (Bus) Grants | 2023 | King County Metro Transit | Zero Emissions Battery Electric Bus Fleet Conversion | Washington | $33,552,634 |
| FTA | Low or No Emission (Bus) Grants | 2023 | Whatcom Transportation Authority (WTA) | Purchase 11 diesel-electric hybrid buses (hybrid buses) to replace three diesel buses and eight hybrid buses. | Washington | $9,644,865 |
| FTA | Low or No Emission (Bus) Grants | 2024 | Chelan Douglas Public Transportation Benefit Area (dba Link Transit) | Urban Bus Fleet Replacement | Washington | $4,462,500 |
| FTA | Low or No Emission (Bus) Grants | 2022 | City of Racine | Modernize transit system by replacing 4 diesel buses with battery-electric buses to locally address climate change, build on zero-emission fleet transition, and reduce barriers to opportunity. | Wisconsin | $3,794,014 |
| FTA | Low or No Emission (Bus) Grants | 2023 | City of Beloit | Parking Lot Replacement - Transit HQ Garage Facility | Wisconsin | $653,184 |
| FTA | Tribal Transit Competitive | 2023 | Native Village of Unalakleet | Transit Corridor Maintenance Improvement Project | Alaska | $1,411,464 |
| FTA | Tribal Transit Competitive | 2022 | Coeur D' Alene Tribe | Coeur D'Alene Tribe Replacement Project | Idaho | $380,050 |
| FTA | Tribal Transit Competitive | 2022 | Nez Perce Tribe | Nez Perce Tribe Appaloosa Express Transit. | Idaho | $899,139 |
| FTA | Tribal Transit Competitive | 2024 | Bay Mills Indian Community | Bay Mills Indian Community | Michigan | $180,000 |
| FTA | Tribal Transit Competitive | 2023 | Cheyenne River Sioux Tribe | 2023 Requested Vehicle Expansion Project | South Dakota | $567,990 |
| FTA | Tribal Transit Competitive | 2024 | Lac Courte Oreilles Band of Lake Superior Chippewa Indians of Wisconsin | Lac Courte Oreilles Band of Lake Superior Chippewa Indians of Wisconsin | Wisconsin | $49,696 |

| Lead_OA | Program_Name | Fiscal_Year | Applicant Name | Project Title | State | Amount Approved |
|---|---|---|---|---|---|---|
| MARAD | Port Infrastructure Development Program | 2023 | Port Freeport | Velasco Terminal Sustainable Expansion Project | Texas | $15,958,380 |
| MARAD | Port Infrastructure Development Program | 2023 | Northwest Seaport Alliance | Port of Tacoma Husky Terminal Expansion Part One | Washington | $54,233,330 |
| MARAD | Transportation Demonstration Program | 2021 | Alabama State Port Authority | Mobile Intermodal & Multimodal Freight Efficiency Project | Alabama | $38,000,000 |
| OST-P | BUILD | 2022 | Florida DOT | East Coast Corridor Trespassing and Intrusion Mitigation Project | Florida | $24,900,000 |
| OST-P | BUILD | 2023 | Miami-Dade County | PortMiami Net Zero Program: Cargo Supply Chain Master Plan | Florida | $5,000,000 |
| OST-P | BUILD | 2022 | Maryland DOT | New Carrollton Multi-Modal Transportation Station | Maryland | $20,500,000 |
| OST-P | BUILD | 2022 | Bois Forte Band of Chippewa | Big Woods Transit Facility Construction | Minnesota | $9,514,984 |
| OST-P | INFRA | 2022 | Green River Area Development District | Rockport Bridge | Kentucky | $17,331,850 |
| OST-P | INFRA | 2025-26 | Mississippi DOT | SR67 Super street | Mississippi | $40,648,542 |
| OST-P | INFRA | 2025-26 | Mississippi DOT | Improvements to the I-20/I-55 Freight Corridor | Mississippi | $51,609,270 |
| OST-P | INFRA | 2022 | Rhode Island Turnpike and Bridge Authority | Newport Pell Bridge Rehabilitation | Rhode Island | $82,503,600 |
| OST-P | INFRA | 2025-26 | South Carolina DOT | I-526 - Long Point Road Project | South Carolina | $53,394,723 |
| OST-P | INFRA | 2024 | South Dakota DOT | SD 73 Reconstruction - Improving Mobility, Safety and Access to the Pine Ridge Reservation | South Dakota | $16,780,703 |
| OST-P | MEGA | 2025-26 | Illinois DOT | CREATE Project EW2A | Illinois | $9,877,984 |
| OST-P | Rural | 2023 | Iowa DOT | I-380 & Wright Brothers Boulevard Freight Hub | Iowa | $57,300,000 |
| OST-P | Rural | 2024 | South Dakota DOT | US-385 Safety Improvements | South Dakota | $66,743,607 |
| OST-P | Rural | 2022 | West Virginia DOT | Coalfields Expressway Project | West Virginia | $25,000,000 |
| OST-P | Rural | 2024 | West Virginia DOT | Bluefield: Restoring Railroad Roots with an Intermodal Facility | West Virginia | $13,480,000 |
| OST-P | Rural | 2023 | Wyoming DOT | I-80 Winter Freight Refuge and Congestion Relief | Wyoming | $26,640,000 |
| OST-P | SS4A | 2024 | City of Valdez | Valdez Safe Streets Action Plan | Alaska | $280,000 |
| OST-P | SS4A | 2024 | City of Shelbyville | Progress Parkway and Michigan Road Roundabout | Indiana | $3,508,800 |
| OST-P | SS4A | 2023 | City of Holyoke | Development of Holyoke's Comprehensive Safety Action Plan | Massachusetts | $158,280 |
| OST-P | SS4A | 2024 | Cuyahoga County Planning Commission | Cuyahoga County Comprehensive Safety Action Plan | Ohio | $600,000 |
| OST-P | SS4A | 2023 | City of Bethlehem | Broad Street Safe Streets Implementation Grant | Pennsylvania | $9,939,191 |
| OST-P | SS4A | 2024 | Town of Christiansburg | Town of Christiansburg - Action Plan Towards Zero | Virginia | $120,000 |
| OST-R | SMART | 2025 | Alaska Department of Transportation and Public Facilities | Avalanche Mitigation Alert Detection (AMAD) | Alaska | $1,128,799 |
| OST-R | SMART | 2025 | Alaska State Transportation & PF | Scalable Operations and Advanced Remote Technologies (SOAR) | Alaska | $12,435,301 |

| Lead_OA | Program_Name | Fiscal_Year | Applicant Name | Project Title | State | Amount Approved |
|---------|--------------|-------------|----------------|---------------|-------|-----------------|
| OST-R | SMART | 2025 | Los Angeles County Metropolitan Transportation Authority | The Show Starts Here: A Better Customer Experience Through Transit-First Integrated Ticketing | California | $12,120,000 |
| OST-R | SMART | 2025 | Pinellas Suncoast Transit Authority | Automating the Verification Process for Eligibility Benefits | Florida | $1,000,000 |
| OST-R | SMART | 2025 | Chicago Department of Transportation | Chicago Accessible Intersection Navigation Application | Illinois | $1,490,000 |
| OST-R | SMART | 2025 | Indiana Department of Transportation 4 | Smarter and Safer Workzone Through Multimodal Intrusion Detection | Indiana | $1,980,988 |
| OST-R | SMART | 2025 | Baltimore City Department of Transportation | Smart Traffic Signal Systems to Mitigate Bridge Collapse Impact in Baltimore City | Maryland | $1,976,456 |
| OST-R | SMART | 2025 | City of Moorhead | Far-Moor SMART Traffic Signal System | Minnesota | $1,989,000 |
| OST-R | SMART | 2025 | City of Minneapolis | Smart Curbs for Better Access: A Digital, Data-Driven Approach Across Cities | Minnesota | $14,849,730 |
| OST-R | SMART | 2025 | North Carolina DOT 2 | Remote Emergency Support Program for Operational Needs & Delivery (RESPOND) | North Carolina | $1,100,000 |
| OST-R | SMART | 2025 | City of Manchester | City of Manchester Smart Traffic Signal Corridors Project | New Hampshire | $2,000,000 |
| OST-R | SMART | 2025 | State of New Hampshire DOT | Procuring & Evaluating Mobile Command Vehicles for Critical UAS Missions Statewide in New Hampshire | New Hampshire | $459,284 |
| OST-R | SMART | 2025 | Bernalillo County | I-40 TradePort Corridor Intelligent Data Platform | New Mexico | $1,939,762 |
| OST-R | SMART | 2025 | Nevada Department of Transportation-Carson City | Enhancing Corridor Communication Roadmap | Nevada | $1,920,660 |
| OST-R | SMART | 2025 | Cherokee Nation | Cherokee AirCARE SMART Grant | Oklahoma | $1,460,805 |
| OST-R | SMART | 2025 | Choctaw Nation of Oklahoma | Intelligent Aerospace System Networks with Secure Unattended Hubs | Oklahoma | $1,918,409 |
| OST-R | SMART | 2025 | Pennsylvania Department of Transportation | Freight Signal Priority Project | Pennsylvania | $1,327,358 |
| OST-R | SMART | 2025 | Southeastern Pennsylvania Transportation Authority | Improving SEPTA'S Accessibility using GTFS-Pathways | Pennsylvania | $634,294 |
| OST-R | SMART | 2025 | City of East Providence | The East Providence Traffic Circulation Improvements Project | Rhode Island | $549,770 |
| OST-R | SMART | 2025 | Nashville Metropolitan Transit Authority | Fixed-Line Transit 2.0: Real-Time Optimization of High-Frequency Transit Service | Tennessee | $1,982,235 |
| OST-R | SMART | 2025 | Tennessee Department of Transportation | Tennessee Truck Parking Availability System | Tennessee | $1,986,000 |
| OST-R | SMART | 2025 | Metropolitan Government of Nashville | Leveraging Advanced data to Deliver Multimodal Safety (LADDMS) | Tennessee | $10,000,000 |
| OST-R | SMART | 2025 | City of El Paso | El Paso Downtown International Port ITS Design & Regional Integration Project | Texas | $2,000,000 |
| OST-R | SMART | 2025 | Utah Department of Transportation | Enabling Trust and Deployment Through Verified Connected Intersections | Utah | $2,880,000 |

| Lead_OA | Program_Name | Fiscal_Year | Applicant Name | Project Title | State | Amount Approved |
|---------|--------------|-------------|----------------|---------------|-------|-----------------|
| OST-R | SMART | 2025 | City of Alexandria | SmartScan: Alexandria's AI-Driven Roadway Infrastructure Monitoring | Virginia | $900,000 |
| OST-R | SMART | 2025 | Intercity Transit | AI-Powered Smart Sensors & Integrated Data Management Dashboard | Washington | $2,000,000 |
| OST-R | SMART | 2025 | Washington State Department of Transportation | Cascade Gateway Advanced Border Information System (ABIS) Implementation Project | Washington | $6,599,400 |
| OST-X | Payments for Small Community Air Service Development Program | 2023 | Fairbanks International Airport | | Alaska | $900,000 |
| OST-X | Payments for Small Community Air Service Development Program | 2023 | Huntsville-Madison County Airport Authority | | Alabama | $1,000,000 |
| OST-X | Payments for Small Community Air Service Development Program | 2023 | City of Safford | | Arizona | $800,000 |
| OST-X | Payments for Small Community Air Service Development Program | 2023 | City of Chico | | California | $1,000,000 |
| OST-X | Payments for Small Community Air Service Development Program | 2023 | Columbus Airport Commission | | Georgia | $220,000 |
| OST-X | Payments for Small Community Air Service Development Program | 2023 | England Economic & Industrial Development District | | Louisiana | $1,000,000 |
| OST-X | Payments for Small Community Air Service Development Program | 2023 | Wicomico County | | Maryland | $800,000 |
| OST-X | Payments for Small Community Air Service Development Program | 2023 | Capital Region Airport Authority | | Michigan | $1,000,000 |
| OST-X | Payments for Small Community Air Service Development Program | 2023 | City of Columbia | | Missouri | $1,000,000 |
| OST-X | Payments for Small Community Air Service Development Program | 2023 | Missoula County Airport Authority | | Montana | $875,000 |
| OST-X | Payments for Small Community Air Service Development Program | 2023 | Grand Forks Regional Airport Authority | | North Dakota | $1,000,000 |
| OST-X | Payments for Small Community Air Service Development Program | 2023 | City of Elko | | Nevada | $800,000 |
| OST-X | Payments for Small Community Air Service Development Program | 2023 | Toledo-Lucas County Port Authority | | Ohio | $1,000,000 |
| OST-X | Payments for Small Community Air Service Development Program | 2023 | Jackson County | | Oregon | $600,000 |

Count = 180                                                                 $3,224,137,920

🇺🇸 An official website of the United States government Here's how you know ⌄

Home \ Newsroom

## In This Section ＋

---

**Media Contact**

**Press Office**
US Department of Transportation
1200 New Jersey Ave, SE
Washington, DC 20590
United States
**Email:** pressoffice@dot.gov
**Phone:** 1 (202) 366-4570 ☎

If you are deaf, hard of hearing, or have a speech disability, please dial 7-1-1 to access telecommunications relay services.

---

## U.S. Transportation Secretary Sean P. Duffy Approves Another 76 Grants to Get America Building Again

Wednesday, May 14, 2025



*Secretary Duffy is chipping away at the unprecedented Biden-Buttigieg backlog of more than 3,200 unsigned projects.*

**WASHINGTON, D.C.** - U.S. Transportation Secretary Sean P. Duffy today announced the Department has approved another 76 infrastructure grants to get America building again. The latest grants, which total more than $607 million, are part of the unprecedented backlog of more than 3,200 projects the previous administration announced but did not execute. Since assuming office, Secretary Duffy and the Department of Transportation have approved a total of 405 grants valued at totaling almost $5 billion or roughly 13% of the Biden–Buttigieg backlog.

*"Under President Trump's leadership, America is building again,"* said **U.S. Transportation Secretary Sean P. Duffy**. *"The last administration claimed to 'build back better,' but they didn't build back anything. Instead, they inserted wasteful social justice and green mandates into grants that drove up construction costs and delayed projects. We'll continue to move at lightning speed to get shovels in the ground and projects up and running."*

**Reminder:**

The Trump Administration inherited a record number of 3,200 unobligated grants that had been announced by the previous administration but never obligated. This unprecedented backlog of unobligated grants delayed critical investments in communities across the country. Under Secretary Duffy's direction, the Department is working diligently to accelerate the distribution of these long-overdue funds and address core infrastructure projects.

As part of this process, the Department has ripped out burdensome DEI, Green New Scam, and social justice requirements that Congress deliberately did not mandate. This includes social cost of carbon accounting, pointless greenhouse gas emission reporting, and discriminatory DEI language.

Additional examples of removed leftist requirements can be found here.

Removing these requirements will save taxpayers millions. Road construction costs skyrocketed roughly 70% under the last administration. The greenhouse gas reporting burden alone increased project costs and added months to the permitting process.

**Grants Breakdown:**

The latest series of 76 grants approved are outlined below. A more detailed breakdown of each grant can be found here.

**OST**

- Payments for Small Community Air Service Development Program
  - 2 projects ($1.6 million)

**FAA**

- Airport Improvement Program – Supplemental
  - 5 projects ($30 million)

- Airport Terminals Program
  - 6 projects ($32 million)

**FHWA**

- National Culvert Removal, Replacement, and Restoration Grant
  - 8 projects ($33 million)

- Wildlife Crossings Pilot Program
  - 17 projects ($126 million)

**FRA**

- Consolidated Rail Infrastructure and Safety Improvements (CRISI)
  - 1 project ($59 million)

- Railroad Crossing Elimination
  - 12 projects ($36 million)

**FTA**

- Buses and Bus Facilities Competitive
  - 1 project ($12 million)

- Low or No Emission Grants Competitive
  - 4 projects ($25 million)

- Tribal Transit Competitive
  - 1 project ($412,000)

**MARAD**

- Port Infrastructure Development Program
  - 1 project ($7 million)

**OST-P**

- BUILD

- - 2 projects ($19 million)
  - INFRA
    - 2 projects ($188 million)

  - SS4A
    - 15 projects ($3.4 million)



**U.S. DEPARTMENT OF TRANSPORTATION**

1200 New Jersey Avenue, SE
Washington, DC 20590
855-368-4200

**WANT TO KNOW MORE?**

Receive email updates about the latest in Safety, Innovation, and Infrastructure.

SUBSCRIBE NOW

**ABOUT DOT**

Meet the Secretary

Mission

Newsroom

Social Media

Leadership

Regulations

Transit Benefit Policy

Careers

Contact Us

**OPERATING ADMINISTRATIONS**

FAA

FHWA

FMCSA

FRA

FTA

GLS

MARAD

NHTSA

OIG

OST

PHMSA

**RESEARCH AND TECHNOLOGY**

Office of the Assistant Secretary for Research and Technology

Bureau of Transportation Statistics

Volpe Center

Ask-A-Librarian

**PRIORITIES**

Cybersecurity

Safety

Transformation

**POLICIES, RIGHTS, AND LEGAL**

USA.gov

Privacy Policy

FOIA

DOT-AR-0034

Budget and Performance

No FEAR Act

Cummings Act Notices

Ethics

Web Policies and Notices

Vulnerability Disclosure Policy

Digital Accessibility

**List of Projects Approved by the Secretary as of May 3, 2025**

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Amount Approved | Obligated as of 5/3/2025 |
|---|---|---|---|---|---|---|---|
| FAA | Airport Terminal Program (ATP) | 2024 | Lancaster Airport Authority | Lancaster Airport (LNS) | Pennsylvania | $ 2,700,000 | Yes |
| FAA | Airport Terminal Program (ATP) | 2025 | Louisville Regional Airport Authority | Louisville Muhammad Ali International Airport (SDF) | Kentucky | $ 2,000,000 | Yes |
| FAA | Airport Terminal Program (ATP) | 2025 | Metropolitan Airports Commission | Minneapolis-St. Paul International Airport (MSP) | Minnesota | $ 20,000,000 | Yes |
| FAA | Airport Terminal Program (ATP) | 2024 | City of San Antonio | San Antonio International Airport (SAT) | Texas | $ 20,708,007 | Yes |
| FAA | Airport Terminal Program (ATP) | 2025 | Tulsa Airports Improvement Trust | Tulsa International Airport (TUL) | Oklahoma | $ 13,000,000 | Yes |
| FAA | FAA Contract Tower Competitive Grant Program (FCT) | 2024 | City of Albuquerque | Albuquerque Double Eagle II (AEG) | New Mexico | $ 1,000,000 | Yes |
| FAA | FAA Contract Tower Competitive Grant Program (FCT) | 2024 | University of Oklahoma | University of Oklahoma: Max Westheimer Airport (OUN) | Oklahoma | $ 2,000,000 | Yes |
| FAA | Fueling Aviation's Sustainable Transition | 2023 | ARCADIA EFUELS US INC | Arcadia eFuels Project Arc | Texas | $ 14,626,500 | Yes |
| FAA | Fueling Aviation's Sustainable Transition | 2023 | MARQUIS R&D ENERGY LLC | Marquis Liftoff - SAF Production | Illinois | $ 9,858,942 | Yes |
| FAA | Fueling Aviation's Sustainable Transition | 2023 | CNX GREEN VENTURES LLC | SAF Logistics Study Project | Pennsylvania | $ 106,875 | Yes |
| FAA | Airport Improvement Program - Supplemental | 2023 | City of Lubbock | Lubbock Preston Smith International (LBB) | Texas | $ 1,000,000 | No |
| FAA | Airport Improvement Program - Supplemental | 2023 | Oklahoma City Airport Trust | Will Rogers World (OKC) | Oklahoma | $ 200,000 | No |
| FAA | Airport Improvement Program - Supplemental | 2023 | City of Rock Springs/County of Sweetwater | Southwest Wyoming Regional (RKS) | Wyoming | $ 750,000 | No |
| FAA | Airport Terminals Program | 2025 | City and Borough of Sitka | Sitka (SIT) | Alaska | $ 1,000,000 | No |
| FAA | Airport Terminals Program | 2025 | Mobile Airport Authority | Mobile Airport Authority (BFM) | Alabama | $ 4,000,000 | No |
| FAA | Airport Terminals Program | 2025 | Monterey Peninsula Airport District | Monterey Peninsula Airport District (MRY) | California | $ 14,200,000 | No |
| FAA | Airport Terminals Program | 2025 | Palm Beach Board of County Commissioners | Palm Beach International Airport (PBI) | Florida | $ 10,000,000 | No |
| FAA | Airport Terminals Program | 2025 | Sarasota-Manatee Airport Authority | Sarasota/Bradenton (SRQ) | Florida | $ 5,000,000 | No |
| FAA | Airport Terminals Program | 2025 | Charlotte County Airport Authority | Punta Gorda Airport (PGD) | Florida | $ 10,000,000 | No |
| FAA | Airport Terminals Program | 2025 | Miami-Dade County Board of Commissioners | Miami International Airport (MIA) | Florida | $ 35,000,000 | No |
| FAA | Airport Terminals Program | 2025 | Monroe County Board of County Commissioners | Key West International Airport (EYW) | Florida | $ 2,500,000 | No |
| FAA | Airport Terminals Program | 2025 | City of Orlando | Orlando International Airport (MCO) | Florida | $ 5,000,000 | No |
| FAA | Airport Terminals Program | 2025 | City of Augusta | Augusta Regional Airport (AGS) | Georgia | $ 4,000,000 | No |
| FAA | Airport Terminals Program | 2025 | City of Idaho Falls | Idaho Falls Regional Airport (IDA) | Idaho | $ 2,500,000 | No |
| FAA | Airport Terminals Program | 2024 | Maryland DOT and Maryland Aviation Administration | Baltimore Washington International Thurgood Marshall Airport (BWI) | Maryland | $ 14,574,160 | No |
| FAA | Airport Terminals Program | 2024 | Maryland DOT and Maryland Aviation Administration | Martin State Airport (MTN) | Maryland | $ 5,400,000 | No |
| FAA | Airport Terminals Program | 2025 | Maryland DOT and Maryland Aviation Administration | Martin State Airport (MTN) | Maryland | $ 1,000,000 | No |

DOT-AR-0036

List of Projects Approved by the Secretary as of May 3, 2025

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Amount Approved | Obligated as of 5/3/2025 |
|---|---|---|---|---|---|---|---|
| FAA | Airport Terminals Program | 2025 | Wayne County Airport Authority | Detroit Metropolitan Airport (DTW) | Michigan | $ 16,800,000 | No |
| FAA | Airport Terminals Program | 2024 | City of Duluth | Duluth International Airport (DLH) | Minnesota | $ 4,980,000 | No |
| FAA | Airport Terminals Program | 2025 | City of Duluth | Duluth International Airport (DLH) | Minnesota | $ 1,000,000 | No |
| FAA | Airport Terminals Program | 2024 | Meridian Airport Authority | Meridian Regional Airport (Key Field) (MEI) | Mississippi | $ 990,000 | No |
| FAA | Airport Terminals Program | 2025 | Meridian Airport Authority | Meridian Regional Airport (Key Field) (MEI) | Mississippi | $ 2,000,000 | No |
| FAA | Airport Terminals Program | 2024 | Flathead Municipal Airport Authority | Glacier Park International Airport (GPI) | Montana | $ 990,000 | No |
| FAA | Airport Terminals Program | 2025 | Gallatin Airport Authority | Bozeman Yellowstone International Airport (BZN) | Montana | $ 10,000,000 | No |
| FAA | Airport Terminals Program | 2025 | Flathead Municipal Airport Authority | Glacier Park International Airport (GPI) | Montana | $ 2,500,000 | No |
| FAA | Airport Terminals Program | 2024 | Reno-Tahoe Airport Authority | Reno-Tahoe International Airport (RNO) | Nevada | $ 3,000,000 | No |
| FAA | Airport Terminals Program | 2025 | Port of Portland | Portland International Airport (PDX) | Oregon | $ 3,000,000 | No |
| FAA | Airport Terminals Program | 2025 | City of Philadelphia (PHL) | Philadelphia International Airport (PHL) | Pennsylvania | $ 27,500,000 | No |
| FAA | Airport Terminals Program | 2025 | Susquehanna Area Regional Airport Authority | Harrisburg International Airport (MDT) | Pennsylvania | $ 639,025 | No |
| FAA | Airport Terminals Program | 2025 | City of Harlingen | Valley International Airport (HRL) | Texas | $ 5,000,000 | No |
| FAA | Airport Terminals Program | 2025 | Salt Lake City Corporation | Salt Lake City International Airport (SLC) | Utah | $ 15,000,000 | No |
| FAA | Airport Terminals Program | 2025 | Metropolitan Washington Airports Authority | Washington Dulles International Airport (IAD) | Virginia | $ 40,000,000 | No |
| FAA | Airport Terminals Program | 2025 | County and City of Spokane | Spokane International Airport (GEG) | Washington | $ 2,535,714 | No |
| FAA | Airport Terminals Program | 2025 | County and City of Spokane | Spokane International Airport (GEG) | Washington | $ 2,000,000 | No |
| FAA | Airport Terminals Program | 2025 | Port of Seattle | Seattle Tacoma International Airport (SEA) | Washington | $ 17,500,000 | No |
| FAA | Airport Terminals Program | 2025 | City of Rock Springs/County of Sweetwater | Rock Springs (RKS) | Wyoming | $ 7,500,000 | No |
| FHWA | Accelerated Innovation Deployment Demonstrations (AID) | 2023 | Pennsylvania Department of Transportation | PennDOT 911 CAD/Traffic Management Center Integration | Pennsylvania | $ 759,600 | Yes |
| FHWA | Advanced Digital Construction Management Systems | 2024 | Arizona DOT | Igniting Arizona's Digital Delivery Revolution | Arizona | $ 1,360,000 | Yes |
| FHWA | Advanced Digital Construction Management Systems | 2024 | Ohio DOT | ODOT Workflows Optimization for Real-time Knowledge Sharing (WORKS) | Ohio | $ 3,292,000 | Yes |
| FHWA | Bridge Investment Program | 2023, 2024 | Alabama DOT | I-10 Mobile River Bridge and Bayway Multimodal Project | Alabama | $ 550,000,000 | No |
| FHWA | Bridge Investment Program | 2023, 2024 | County of Lauderdale | Alabama County Bridges Planning Study | Alabama | $ 256,000 | No |
| FHWA | Bridge Investment Program | 2022 | City of San Diego | Bridge Rehab, Safety, and Mobility at Palm Avenue/I-805 | California | $ 24,000,000 | No |
| FHWA | Bridge Investment Program | 2022 | District DOT | I-395 Northbound over the Potomac River Rehabilitation Project | Washington, D.C. | $ 72,000,000 | No |
| FHWA | Bridge Investment Program | 2023, 2024 | City of Lowell | Lowell Bridge Prioritization Plan | Massachusetts | $ 800,000 | No |

DOT-AR-0037

**List of Projects Approved by the Secretary as of May 3, 2025**

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Amount Approved | Obligated as of 5/3/2025 |
|---|---|---|---|---|---|---|---|
| FHWA | Bridge Investment Program | 2023, 2024 | Maryland DOT | Rethinking The I-68 Viaduct: A Plan to Reconnect Cumberland | Maryland | $ 1,600,000 | No |
| FHWA | Bridge Investment Program | 2022 | City of Excelsior | Minnetonka Boulevard Bridge over St. Albans Bay | Minnesota | $ 269,600 | No |
| FHWA | Bridge Investment Program | 2023, 2024 | Minnesota DOT | Planning for Tomorrow: Developing comprehensive Bridge Management Plans for sustainable infrastructure resilience in MN. | Minnesota | $ 2,304,000 | No |
| FHWA | Bridge Investment Program | 2023, 2024 | Minnesota DOT | Nicollet Avenue Bridge over Minnehaha Creek Rehabilitation | Minnesota | $ 34,303,583 | No |
| FHWA | Bridge Investment Program | 2023, 2024 | Mississippi Department of Transportation | Central Bridge Bundle in Lauderdale, Madison, and Newton Counties | Mississippi | $ 67,512,520 | No |
| FHWA | Bridge Investment Program | 2023, 2024 | Montana DOT | Sportsman's Bridge Replacement | Montana | $ 28,462,652 | No |
| FHWA | Bridge Investment Program | 2023, 2024 | Atlantic County | Jobs Point Bridge Replacement Planning Project | New Jersey | $ 784,000 | No |
| FHWA | Bridge Investment Program | 2023, 2024 | Oklahoma DOT | Roosevelt Memorial Bridge Investment Project | Oklahoma | $ 123,850,000 | No |
| FHWA | Bridge Investment Program | 2023, 2024 | Rhode Island DOT | I-95 15 Bridges: Repairing Yesterday's Infrastructure for Tomorrow's Economy | Rhode Island | $ 251,150,000 | No |
| FHWA | Bridge Investment Program | 2023, 2024 | South Carolina DOT | Replacement of I-95 over Lake Marion | South Carolina | $ 175,000,000 | No |
| FHWA | Bridge Investment Program | 2023, 2024 | South Carolina DOT | I-85 Planning and Environmental Linkages Study | South Carolina | $ 1,680,000 | No |
| FHWA | Bridge Investment Program | 2023, 2024 | West Virginia DOT | Market Street Bridge | West Virginia | $ 87,500,000 | No |
| FHWA | National Scenic Byway Program | 2022 | Kansas DOT | The Gypsum Hills Scenic Byway - Memorial Peace Park Corridor Rest Area and Unique Green Space | Kansas | $ 342,079 | No |
| FRA | Consolidated Rail Infrastructure and Safety Improvements (CRISI) | 2022 | Seminole Gulf Railway LP | Southwest Florida Rail Corridor Enhancement for Growth | Florida | $ 9,600,000 | No |
| FRA | Consolidated Rail Infrastructure and Safety Improvements (CRISI) | 2022 | Keokuk Junction Railway Co | Ties and Rail Upgrade for Economic Growth on the Keokuk Junction Railway | Illinois | $ 15,268,018 | No |
| FRA | Consolidated Rail Infrastructure and Safety Improvements (CRISI) | 2023-2024 | City of Springfield, IL | Springfield Rail Improvements Project Final Usable Segment: Phase VIb: North Grand Ave. and IIIc: Multimodal Transportation Center | Illinois | $ 157,126,494 | No |
| FRA | Consolidated Rail Infrastructure and Safety Improvements (CRISI) | 2022 | Maryland Transit Administration (MTA/MARC) | Penn-Camden Connector Project | Maryland | $ 8,800,000 | No |
| FRA | Consolidated Rail Infrastructure and Safety Improvements (CRISI) | 2022 | Michigan Department of Transportation | Manistee River Bridge Replacement Project | Michigan | $ 20,385,000 | No |
| FRA | Consolidated Rail Infrastructure and Safety Improvements (CRISI) | 2020 | Missouri Department of Transportation (MO DOT) | Thayer-North Rail Corridor At-Grade Consolidation & Safety Improvement Project | Missouri | $ 10,357,239 | No |
| FRA | Corridor Identification and Development Program | 2022 | Illinois Department of Transportation | Chicago to Quad Cities Service Extension Program | Illinois | $ 500,000 | No |

3

**List of Projects Approved by the Secretary as of May 3, 2025**

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Amount Approved | Obligated as of 5/3/2025 |
|---|---|---|---|---|---|---|---|
| FRA | Corridor Identification and Development Program | 2022 | Massachusetts Department of Transportation | Boston and Albany Corridor | Massachusetts | $ 3,559,199 | No |
| FRA | Federal-State Partnership for Intercity Passenger Rail (NEC) | 2022-2023 | Amtrak | Gunpowder River Bridge Replacement Program | Maryland | $ 30,000,000 | No |
| FRA | Railroad Crossing Elimination | 2023-2024 | City of Little Rock, AR - Little Rock Port Authority | Fourche Dam Pike Railroad Crossing Improvements Planning Study | Arkansas | $ 720,000 | No |
| FRA | Railroad Crossing Elimination | 2023-2024 | City of Jonesboro, AR | Jonesboro Rail Crossing Study | Arkansas | $ 1,200,000 | No |
| FRA | Railroad Crossing Elimination | 2023-2024 | Connecticut Department of Transportation | Toelles Road Grade Crossing Elimination | Connecticut | $ 400,000 | No |
| FRA | Railroad Crossing Elimination | 2023-2024 | Iowa Department of Transportation | Merrill Grade Crossings Study | Iowa | $ 540,000 | No |
| FRA | Railroad Crossing Elimination | 2023-2024 | County of Stephenson, IL | Stephenson County At-Grade Rail Crossing Mitigation Plan | Illinois | $ 240,000 | No |
| FRA | Railroad Crossing Elimination | 2022 | Village of Franklin Park, IL | Village of Franklin Park Grade Separation Project - Connect Franklin Park | Illinois | $ 8,000,000 | No |
| FRA | Railroad Crossing Elimination | 2022 | Wells County, IN | Wells County Hoosier Highway Crossing Elimination Project | Indiana | $ 1,114,261 | No |
| FRA | Railroad Crossing Elimination | 2023-2024 | County of Allen, IN | Planning Study for The C.R.O.S.S. (Comprehensive Rail Overpass Safety Strategy) Scott Road Project | Indiana | $ 400,000 | No |
| FRA | Railroad Crossing Elimination | 2023-2024 | Maryland Transit Administration (MTA/MARC) | Kensington MARC Station Overpass Feasibility Study | Maryland | $ 150,000 | No |
| FRA | Railroad Crossing Elimination | 2023-2024 | City of Kalamazoo, MI | Planning for Kalamazoo's Future: Railroad Crossing Eliminations | Michigan | $ 2,575,000 | No |
| FRA | Railroad Crossing Elimination | 2022 | Kandiyohi County, MN | CSAH 55 Highway-Rail Grade Crossing Elimination Project | Minnesota | $ 4,824,563 | No |
| FRA | Railroad Crossing Elimination | 2023-2024 | City of Arnold, MO | City of Arnold Railroad Crossing Elimination Study | Missouri | $ 750,000 | No |
| FRA | Railroad Crossing Elimination | 2023-2024 | McKinley County, NM | McKinley County-BNSF Rail Crossing Elimination Grant Application | New Mexico | $ 3,312,000 | No |
| FRA | Railroad Crossing Elimination | 2022 | West Virginia Department of Transportation | West Virginia Crossing Safety Action Plan Implementation | West Virginia | $ 480,000 | No |
| FRA | Special Transportation Circumstances | 2020 | South Dakota Department of Transportation | Mitchell-Rapid City Line Meet and Pass Siding | South Dakota | $ 2,357,352 | No |
| FTA | All Stations Accessibility Program | 2024 | Maryland Department of Transportation Maryland Transit Administration (MDOT MTA) | College Park MARC Station 30% Design and NEPA Project | Maryland | $ 1,395,330 | Yes |
| FTA | All Stations Accessibility Program | 2022 | Greater Cleveland Regional Transit Authority | GCRTA East 79th Street Light Rail Station Reconstruction Project | Ohio | $ 8,000,000 | Yes |
| FTA | All Stations Accessibility Program | 2022 | Maryland Department of Transportation/Maryland Transit Administration | Martin Airport Station (AMAS) Accessibility Planning | Maryland | $ 7,109,500 | Yes |
| FTA | All Stations Accessibility Program | 2022 | City of Seattle | Seattle Center Monorail Station Reconfiguration | Washington | $ 15,000,000 | Yes |
| FTA | All Stations Accessibility Program | 2022 | Southeastern Pennsylvania Transportation Authority | SEPTA Subway-Elevated Lines Accessibility Improvements | Pennsylvania | $ 11,650,000 | Yes |
| FTA | All Stations Accessibility Program | 2022 | Connecticut Department of Transportation | Waterbury Branch Line (WBL) Accessibility Improvements at Ansonia, Beacon Falls and Seymour Stations | Connecticut | $ 29,600,000 | Yes |

DOT-AR-0039

**List of Projects Approved by the Secretary as of May 3, 2025**

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Amount Approved | Obligated as of 5/3/2025 |
|---|---|---|---|---|---|---|---|
| FTA | Innovative Coordinated Access and Mobility (ICAM) | 2024 | York County Community Action Corp. (Submitted by MaineDOT) | Mobility Management Hubs for Maine: Improving Quality of Life for Older Adults, People with Low Incomes, People with Disabilities, People of Color, and Immigrants Through Coordinated Mobility | Maine | $ 436,000 | Yes |
| FTA | Innovative Coordinated Access and Mobility (ICAM) | 2024 | Michigan Department of Transportation | Rural Electrification Vehicles and Charging Stations for Non-Emergency Medical Rides To Wellness, Phase Two. | Michigan | $ 480,000 | Yes |
| FTA | Innovative Coordinated Access and Mobility (ICAM) | 2024 | Illinois Department of Transportation | Southern Illinois Connected Mobility Pilot | Illinois | $ 1,824,640 | Yes |
| FTA | Low or No Emission (Bus) Grants | 2023 | University of Maryland, College Park | 35 Battery Electric Transit Buses, Infrastructure, and Charging Stations for the University of Maryland | Maryland | $ 39,863,156 | Yes |
| FTA | Low or No Emission (Bus) Grants | 2024 | City of Winston-Salem / Winston-Salem Transit Authority | Acquisition of Five (5) Diesel-electric Hybrid Buses for Replacement of Buses Reaching End of Useful Life | North Carolina | $ 4,444,757 | Yes |
| FTA | Low or No Emission (Bus) Grants | 2024 | County of Fairfax, Virginia | Fairfax County Connector Hybrid Bus Procurement | Virginia | $ 50,591,220 | Yes |
| FTA | Low or No Emission (Bus) Grants | 2023 | Mesa County | Grand Valley Transit Bus Purchases | Colorado | $ 1,162,000 | Yes |
| FTA | Low or No Emission (Bus) Grants | 2024 | Kings County Area Public Transit Agency | Kings County Area Public Transit Agency Renewable Natural Gas Station Upgrade for Reliable Transition to Zero Emissions | California | $ 1,610,875 | Yes |
| FTA | Low or No Emission (Bus) Grants | 2024 | SD Department of Transportation | Low-emission bus alternative fuel project to include new bus purchases for replacement and expansion | South Dakota | $ 1,615,000 | Yes |
| FTA | Low or No Emission (Bus) Grants | 2024 | Massachusetts Bay Transportation Authority | MBTA Battery-Electric Bus Transition Phase 1B | Massachusetts | $ 40,000,000 | Yes |
| FTA | Low or No Emission (Bus) Grants | 2024 | Pace, The Suburban Bus Division of the Regional Transportation Authority | Pace Hybrid Buses - A bridge | Ge Toward Sustainability | Illinois | $ 30,911,000 | Yes |
| FTA | Low or No Emission (Bus) Grants | 2023 | Coast Transit Authority dba MS Coast Transportation Authority | Purchase of Replacement Buses | Mississippi | $ 1,760,000 | Yes |
| FTA | Low or No Emission (Bus) Grants | 2024 | City of Lawton - City Transit Trust | Replacement of 7 Diesel Buses | Oklahoma | $ 6,116,854 | Yes |
| FTA | Low or No Emission (Bus) Grants | 2022 | Whatcom Transportation Authority (WTA) | Replacing eight 2011 diesel buses with eight electric buses, and purchasing and installing eight bus chargers. | Washington | $ 8,862,951 | Yes |
| FTA | Low or No Emission (Bus) Grants | 2024 | Springfield Mass Transit District | Springfield Mass Transit District FY24 Low No and Buses and Bus Facilities Grant | Illinois | $ 17,807,630 | Yes |
| FTA | Low or No Emission (Bus) Grants | 2023 | City of Tucson, Sun Tran | A Clean Ride by 2025 | Arizona | $ 21,490,560 | No |
| FTA | Low or No Emission (Bus) Grants | 2022 | Orange County Transportation Authority | Zero-Emission Paratransit Bus Pilot | California | $ 2,507,895 | No |
| FTA | Low or No Emission (Bus) Grants | 2022 | Riverside Transit Agency | Purchase of five 40-foot Hydrogen Fuel Cell Electric Buses (FCEBs) and Workforce Training for Coach Operators and Mechanics | California | $ 5,153,594 | No |
| FTA | Low or No Emission (Bus) Grants | 2022 | Gold Coast Transit District | Going Green: Hydrogen Fuel Transition Project | California | $ 12,117,144 | No |

DOT-AR-0040

List of Projects Approved by the Secretary as of May 3, 2025

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Amount Approved | Obligated as of 5/3/2025 |
|---|---|---|---|---|---|---|---|
| FTA | Low or No Emission (Bus) Grants | 2023 | Kern Regional Transit | Low Emission Transition/Replacement | California | $ 3,248,500 | No |
| FTA | Low or No Emission (Bus) Grants | 2023 | Glenn County Transportation Commission | Glenn County Transportation Commission's purchase of (4) 35' Hybrid Electric Buses in partnership with GILLIG, an American bus manufacturer. | California | $ 3,400,000 | No |
| FTA | Low or No Emission (Bus) Grants | 2023 | Alameda-Contra Costa Transit District | Training and Education Center Modernization and Purchase of Fuel Cell Buses | California | $ 25,513,684 | No |
| FTA | Low or No Emission (Bus) Grants | 2024 | Alameda-Contra Costa Transit District | Zero Emission Bus Implementation Project: Leading the Way for Cleaner Bus Transit and Skilled Union Jobs in South Alameda County and the East Bay | California | $ 15,000,000 | No |
| FTA | Low or No Emission (Bus) Grants | 2024 | Tahoe Transportation District | Tahoe Transportation District (TTD) Clean Transit Initiative: Low Emissions Fleet Replacement | California, Nevada | $ 7,901,826 | No |
| FTA | Low or No Emission (Bus) Grants | 2024 | State of Connecticut Department of Transportation (CTDOT) | CTfastrak Battery Electric Bus (BEB) Deployment Project | Connecticut | $ 38,888,800 | No |
| FTA | Low or No Emission (Bus) Grants | 2024 | Pinellas Suncoast Transit Authority (PSTA) | Pinellas Suncoast Transit Authority Electric Bus and Charging Expansion | Florida | $ 27,805,012 | No |
| FTA | Low or No Emission (Bus) Grants | 2024 | Central Florida Regional Transportation Authority | Compressed Natural Gas (CNG) bus replacement that will refresh LYNX's transit system, enhance service reliability, and reduce greenhouse gas emissions in historically disadvantaged communities. | Florida | $ 27,609,656 | No |
| FTA | Low or No Emission (Bus) Grants | 2022 | Valley Regional Transit | Towne Square Mall Transit Center Electrification and Rehabilitation Project | Idaho | $ 16,294,450 | No |
| FTA | Low or No Emission (Bus) Grants | 2022 | Decatur Public Transit System | Decatur Public Transit System Zero-Emission Fleet Transition: Charging infrastructure upgrades and Bus Replacement | Illinois | $ 16,840,000 | No |
| FTA | Low or No Emission (Bus) Grants | 2023 | Indianapolis Public Transporation Corporation (IndyGo) | The purchase of 20 vehicles, which will use the eGen Flex Diesel-Electric Hybrid engine technology for fleet replacement and modernization. | Indiana | $ 19,040,336 | No |
| FTA | Low or No Emission (Bus) Grants | 2022 | Transit Authority of Northern Kentucky | Diesel to Hybrid Bus Purchase Conversion | Kentucky | $ 3,091,200 | No |
| FTA | Low or No Emission (Bus) Grants | 2024 | Bi-State Development Agency of the Missouri-Illinois Metropolitan District, Inc. | Diesel-Electric Hybrid Bus Integration for Metro St. Louis | Missouri | $ 10,380,591 | No |
| FTA | Low or No Emission (Bus) Grants | 2022 | City of Jackson | The JTRAN New Bus Network Project:  Mid-Life Rehabilitation of Union Station, replacement/expansion of fleet, bus stop improvements, bus wash replacement, air purification system, and farebox upgrade. | Mississippi | $ 8,714,400 | No |
| FTA | Low or No Emission (Bus) Grants | 2022 | Missoula Urban Transportation District | Mountain Line 90% to Zero-Emissions | Montana | $ 10,909,127 | No |

DOT-AR-0041

**List of Projects Approved by the Secretary as of May 3, 2025**

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Amount Approved | Obligated as of 5/3/2025 |
|---|---|---|---|---|---|---|---|
| FTA | Low or No Emission (Bus) Grants | 2022 | City of Durham | City of Durham Battery-Electric Bus Procurement | North Carolina | $ 5,745,600 | No |
| FTA | Low or No Emission (Bus) Grants | 2022 | City of Las Cruces | City of Las Cruces Zero-Emission Bus Expansion Project 2022 | New Mexico | $ 5,721,073 | No |
| FTA | Low or No Emission (Bus) Grants | 2022 | The Portage Area Regional Transportation Authority | PARTAs 2025 CNG Replacement Bus Buy:  Near-Zero Technology fueled with Renewable Natural Gas | Ohio | $ 3,201,270 | No |
| FTA | Low or No Emission (Bus) Grants | 2024 | Tri-County Metropolitan Transportation District of Oregon (TriMet) | Zero-Emission Buses and Resiliency for TriMet's 82nd Avenue Transit Project | Oregon | $ 39,000,000 | No |
| FTA | Low or No Emission (Bus) Grants | 2023 | Dallas Area Rapid Transit | DART CNG Bus Fleet Modernization Project | Texas | $ 103,000,000 | No |
| FTA | Low or No Emission (Bus) Grants | 2022 | City of El Paso Mass Transit Department-Sun Metro | Sun Metro Paratransit Fleet Replacement-Zero Emission Vehicles | Texas | $ 8,876,712 | No |
| FTA | Low or No Emission (Bus) Grants | 2023 | King County Metro Transit | Zero Emissions Battery Electric Bus Fleet Conversion | Washington | $ 33,552,634 | No |
| FTA | Low or No Emission (Bus) Grants | 2023 | Whatcom Transportation Authority (WTA) | Purchase 11 diesel-electric hybrid buses (hybrid buses) to replace three diesel buses and eight hybrid buses. | Washington | $ 9,644,865 | No |
| FTA | Low or No Emission (Bus) Grants | 2024 | Chelan Douglas Public Transportation Benefit Area (dba Link Transit) | Urban Bus Fleet Replacement | Washington | $ 4,462,500 | No |
| FTA | Low or No Emission (Bus) Grants | 2022 | City of Racine | Modernize transit system by replacing 4 diesel buses with battery-electric buses to locally address climate change, build on zero-emission fleet transition, and reduce barriers to opportunity. | Wisconsin | $ 3,794,014 | No |
| FTA | Low or No Emission (Bus) Grants | 2023 | City of Beloit | Parking Lot Replacement - Transit HQ Garage Facility | Wisconsin | $ 653,184 | No |
| FTA | Tribal Transit Competitive | 2023 | Native Village of Unalakleet | Transit Corridor Maintenance Improvement Project | Alaska | $ 1,411,464 | No |
| FTA | Tribal Transit Competitive | 2022 | Coeur D' Alene Tribe | Coeur D'Alene Tribe Replacement Project | Idaho | $ 380,050 | No |
| FTA | Tribal Transit Competitive | 2022 | Nez Perce Tribe | Nez Perce Tribe Appaloosa Express Transit. | Idaho | $ 899,139 | No |
| FTA | Tribal Transit Competitive | 2024 | Bay Mills Indian Community | Bay Mills Indian Community | Michigan | $ 180,000 | No |
| FTA | Tribal Transit Competitive | 2023 | Cheyenne River Sioux Tribe | 2023 Requested Vehicle Expansion Project | South Dakota | $ 567,990 | No |
| FTA | Tribal Transit Competitive | 2024 | Lac Courte Oreilles Band of Lake Superior Chippewa Indians of Wisconsin | Lac Courte Oreilles Band of Lake Superior Chippewa Indians of Wisconsin | Wisconsin | $ 49,696 | No |
| MARAD | Port Infrastructure Development Program | 2023 | Port Freeport | Velasco Terminal Sustainable Expansion Project | Texas | $ 15,958,380 | No |
| MARAD | Port Infrastructure Development Program | 2023 | Northwest Seaport Alliance | Port of Tacoma Husky Terminal Expansion Part One | Washington | $ 54,233,330 | No |
| MARAD | Transportation Demonstration Program | 2021 | Alabama State Port Authority | Mobile Intermodal & Multimodal Freight Efficiency Project | Alabama | $ 38,000,000 | No |
| NHTSA | State Electronic Data Collection Program (Crash Data) | 2025 | Rhode Island Department of Transportation | Discretionary Safety Grants | Rhode Island | $ 6,969,229 | Yes |
| OST | Asset Concessions Innovative Financing Technical Assistance | 2024 | Maryland Department of Transportation | Baltimore Region Asset Scan for Springboarding Transit Oriented Development through Innovative Financing | Maryland | $ 1,000,000 | Yes |

DOT-AR-0042

List of Projects Approved by the Secretary as of May 3, 2025

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Amount Approved | Obligated as of 5/3/2025 |
|---|---|---|---|---|---|---|---|
| OST | Asset Concessions Innovative Financing Technical Assistance | 2024 | Capital Metropolitan Transportation Authority | Unity in Transit: Driving Equitable Development with CapMetro's Public-Private Partnership | Texas | $ 1,000,000 | Yes |
| OST-P | BUILD | 2022 | Forest County Potawatomi Community | FCPC Pathway to Wellness: Multimodal Safety & Connectivity Project | Wisconsin | $ 9,531,340 | Yes |
| OST-P | MEGA | 2025 | Rhode Island Department of Transportation | Washington Bridge Replacement | Rhode Island | $ 20,000,000 | Yes |
| OST-P | INFRA | 2025 | Rhode Island Department of Transportation | Washington Bridge Replacement | Rhode Island | $ 10,000,000 | Yes |
| OST-P | Neighborhood Access and Equity Grants | 2023 | Colorado Department of Transportation | Removing the Highway Barrier: Equitably Restoring Colfax and Federal Mobility and Land Use | Colorado | $ 2,000,000 | Yes |
| OST-P | Reconnecting Communities Pilot Program | 2023 | City of Tacoma | Tacoma, WA I-5 Crossings Study | Washington | $ 1,300,000 | Yes |
| OST-P | Rural Surface Transportation Grant Program | 2022 | Madera County | Madera 41 Expressway | California | $ 25,000,000 | Yes |
| OST-P | BUILD | 2022 | Florida DOT | East Coast Corridor Trespassing and Intrusion Mitigation Project | Florida | $ 24,900,000 | No |
| OST-P | BUILD | 2023 | Miami-Dade County | PortMiami Net Zero Program: Cargo Supply Chain Master Plan | Florida | $ 5,000,000 | No |
| OST-P | BUILD | 2022 | Maryland DOT | New Carrollton Multi-Modal Transportation Station | Maryland | $ 20,500,000 | No |
| OST-P | BUILD | 2022 | Bois Forte Band of Chippewa | Big Woods Transit Facility Construction | Minnesota | $ 9,514,984 | No |
| OST-P | INFRA | 2022 | Colorado Department of Transportation | I-70 Floyd Hill to Veterans Memorial Tunnels Improvements | Colorado | $ 83,080,000 | Yes |
| OST-P | INFRA | 2022 | Green River Area Development District | Rockport Bridge | Kentucky | $ 17,331,850 | No |
| OST-P | INFRA | 2025-26 | Mississippi DOT | SR67 Super street | Mississippi | $ 40,648,542 | No |
| OST-P | INFRA | 2025-26 | Mississippi DOT | Improvements to the I-20/I-55 Freight Corridor | Mississippi | $ 51,609,270 | No |
| OST-P | INFRA | 2022 | Rhode Island Turnpike and Bridge Authority | Newport Pell Bridge Rehabilitation | Rhode Island | $ 82,503,600 | No |
| OST-P | INFRA | 2025-26 | South Carolina DOT | I-526 - Long Point Road Project | South Carolina | $ 53,394,723 | No |
| OST-P | INFRA | 2024 | South Dakota DOT | SD 73 Reconstruction - Improving Mobility, Safety and Access to the Pine Ridge Reservation | South Dakota | $ 16,780,703 | No |
| OST-P | MEGA | 2025-26 | Illinois DOT | CREATE Project EW2A | Illinois | $ 91,179,049 | No |
| OST-P | Rural | 2023 | Iowa DOT | I-380 & Wright Brothers Boulevard Freight Hub | Iowa | $ 57,300,000 | No |
| OST-P | Rural | 2024 | South Dakota DOT | US-385 Safety Improvements | South Dakota | $ 66,743,607 | No |
| OST-P | Rural | 2022 | West Virginia DOT | Coalfields Expressway Project | West Virginia | $ 25,000,000 | No |
| OST-P | Rural | 2024 | West Virginia DOT | Bluefield: Restoring Railroad Roots with an Intermodal Facility | West Virginia | $ 13,480,000 | No |
| OST-P | Rural | 2023 | Wyoming DOT | I-80 Winter Freight Refuge and Congestion Relief | Wyoming | $ 26,640,000 | No |
| OST-P | SS4A | 2024 | City of Valdez | Valdez Safe Streets Action Plan | Alabama | $ 280,000 | No |
| OST-P | SS4A | 2024 | City of Shelbyville | Progress Parkway and Michigan Road Roundabout | Indiana | $ 3,508,800 | No |
| OST-P | SS4A | 2023 | City of Holyoke | Development of Holyoke's Comprehensive Safety Action Plan | Massachusetts | $ 158,280 | No |

DOT-AR-0043

**List of Projects Approved by the Secretary as of May 3, 2025**

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Amount Approved | Obligated as of 5/3/2025 |
|---|---|---|---|---|---|---|---|
| OST-P | SS4A | 2024 | Cuyahoga County Planning Commission | Cuyahoga County Comprehensive Safety Action Plan | Ohio | $ 600,000 | No |
| OST-P | SS4A | 2023 | City of Bethlehem | Broad Street Safe Streets Implementation Grant | Pennsylvania | $ 9,939,191 | No |
| OST-P | SS4A | 2024 | Town of Christiansburg | Town of Christiansburg - Action Plan Towards Zero | Virginia | $ 120,000 | No |
| OST-R | SMART | 2025 | Alaska Department of Transportation and Public Facilities | Avalanche Mitigation Alert Detection (AMAD) | Alaska | $ 1,128,799 | No |
| OST-R | SMART | 2025 | Alaska State Transportation & PF | Scalable Operations and Advanced Remote Technologies (SOAR) | Alaska | $ 12,435,301 | No |
| OST-R | SMART | 2025 | Los Angeles County Metropolitan Transportation Authority | The Show Starts Here: A Better Customer Experience Through Transit-First Integrated Ticketing | California | $ 12,120,000 | No |
| OST-R | SMART | 2025 | Pinellas Suncoast Transit Authority | Automating the Verification Process for Eligibility Benefits | Florida | $ 1,000,000 | No |
| OST-R | SMART | 2025 | Chicago Department of Transportation | Chicago Accessible Intersection Navigation Application | Illinois | $ 1,490,000 | No |
| OST-R | SMART | 2025 | Indiana Department of Transportation 4 | Smarter and Safer Workzone Through Multimodal Intrusion Detection | Indiana | $ 1,980,988 | No |
| OST-R | SMART | 2025 | Baltimore City Department of Transportation | Smart Traffic Signal Systems to Mitigate Bridge Collapse Impact in Baltimore City | Maryland | $ 1,976,456 | No |
| OST-R | SMART | 2025 | City of Moorhead | Far-Moor SMART Traffic Signal System | Minnesota | $ 1,989,000 | No |
| OST-R | SMART | 2025 | City of Minneapolis | Smart Curbs for Better Access: A Digital, Data-Driven Approach Across Cities | Minnesota | $ 14,849,730 | No |
| OST-R | SMART | 2025 | North Carolina DOT 2 | Remote Emergency Support Program for Operational Needs & Delivery (RESPOND) | North Carolina | $ 1,100,000 | No |
| OST-R | SMART | 2025 | City of Manchester | City of Manchester Smart Traffic Signal Corridors Project | New Hampshire | $ 2,000,000 | No |
| OST-R | SMART | 2025 | State of New Hampshire DOT | Procuring & Evaluating Mobile Command Vehicles for Critical UAS Missions Statewide in New Hampshire | New Hampshire | $ 459,284 | No |
| OST-R | SMART | 2025 | Bernalillo County | I-40 TradePort Corridor Intelligent Data Platform | New Mexico | $ 1,939,762 | No |
| OST-R | SMART | 2025 | Nevada Department of Transportation-Carson City | Enhancing Corridor Communication Roadmap | Nevada | $ 1,920,660 | No |
| OST-R | SMART | 2025 | Cherokee Nation | Cherokee AirCARE SMART Grant | Oklahoma | $ 1,460,805 | No |
| OST-R | SMART | 2025 | Choctaw Nation of Oklahoma | Intelligent Aerospace System Networks with Secure Unattended Hubs | Oklahoma | $ 1,918,409 | No |
| OST-R | SMART | 2025 | Pennsylvania Department of Transportation | Freight Signal Priority Project | Pennsylvania | $ 1,327,358 | No |
| OST-R | SMART | 2025 | Southeastern Pennsylvania Transportation Authority | Improving SEPTA'S Accessibility using GTFS-Pathways | Pennsylvania | $ 634,294 | No |
| OST-R | SMART | 2025 | City of East Providence | The East Providence Traffic Circulation Improvements Project | Rhode Island | $ 549,770 | No |
| OST-R | SMART | 2025 | Nashville Metropolitan Transit Authority | Fixed-Line Transit 2.0: Real-Time Optimization of High-Frequency Transit Service | Tennessee | $ 1,982,235 | No |

DOT-AR-0044

List of Projects Approved by the Secretary as of May 3, 2025

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Amount Approved | Obligated as of 5/3/2025 |
|---|---|---|---|---|---|---|---|
| OST-R | SMART | 2025 | Tennessee Department of Transportation | Tennessee Truck Parking Availability System | Tennessee | $ 1,986,000 | No |
| OST-R | SMART | 2025 | Metropolitan Government of Nashville | Leveraging Advanced data to Deliver Multimodal Safety (LADDMS) | Tennessee | $ 10,000,000 | No |
| OST-R | SMART | 2025 | City of El Paso | El Paso Downtown International Port ITS Design & Regional Integration Project | Texas | $ 2,000,000 | No |
| OST-R | SMART | 2025 | Utah Department of Transportation | Enabling Trust and Deployment Through Verified Connected Intersections | Utah | $ 2,880,000 | No |
| OST-R | SMART | 2025 | City of Alexandria | SmartScan: Alexandria's AI-Driven Roadway Infrastructure Monitoring | Virginia | $ 900,000 | No |
| OST-R | SMART | 2025 | Intercity Transit | AI-Powered Smart Sensors & Integrated Data Management Dashboard | Washington | $ 2,000,000 | No |
| OST-R | SMART | 2025 | Washington State Department of Transportation | Cascade Gateway Advanced Border Information System (ABIS) Implementation Project | Washington | $ 6,599,400 | No |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Jacksonville, AL, City of | City of Jacksonville, Alabama | Alabama | $ 5,921,386 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Tallassee, AL, City of | City of Tallassee | Alabama | $ 5,469,300 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Navajo Tribal Utility Authority | Navajo Tribal Utility Authority Multi-Location Natural Gas Distribution System Replacement and Modernization Project | Arizona | $ 1,905,818 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Roanoke, Utilities Board of the City of | Utilities Board of the City of Roanoke | Alabama | $ 1,517,947 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Palo Alto, City of | City of Palo Alto | California | $ 16,519,879 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Norwich Department of Public Utilities, City of | City of Norwich Department of Public Utilities | Connecticut | $ 4,022,885 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Norwich Department of Public Utilities, City of | City of Norwich Department of Public Utilities | Connecticut | $ 2,887,918 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Norwich Department of Public Utilities, City of | City of Norwich Department of Public Utilities | Connecticut | $ 4,005,458 | Yes |

DOT-AR-0045

List of Projects Approved by the Secretary as of May 3, 2025

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Amount Approved | Obligated as of 5/3/2025 |
|---|---|---|---|---|---|---|---|
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Century, Town of | Century, Town of | Florida | $ 793,011 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Pensacola, FL, The City of | City of Pensacola FL | Florida | $ 6,000,744 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Pensacola, FL, The City of | City of Pensacola FL | Florida | $ 4,076,114 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Crescent City, City of | Crescent City, City of | Florida | $ 1,551,845 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Live Oak, City of | Live Oak, City of | Florida | $ 123,498 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Perry, FL, City of | Perry, City of | Florida | $ 525,174 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Eatonton, GA, City of | City of Eatonton | Georgia | $ 326,821 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Hartwell, City of | City of Hartwell 2023 Application | Georgia | $ 1,338,327 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Alma, KS, City of | Alma, Kansas, Pipeline, Segment Five and Meter Relocation | Kansas | $ 2,177,875 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Midwest Energy, Inc. | Midwest Energy 2023 Natural Gas Distribution Infrastructure Safety and Modernization Grant | Kansas | $ 8,086,139 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Fulton, KY, City of | City of Fulton Natural Gas Pipeline Replacement | Kentucky | $ 12,906,727 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Leitchfield Utilities Commission | Natural Gas Grant | Kentucky | $ 684,039 | Yes |

DOT-AR-0046

List of Projects Approved by the Secretary as of May 3, 2025

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Amount Approved | Obligated as of 5/3/2025 |
|---|---|---|---|---|---|---|---|
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Port Allen, City of | City of Port Allen | Louisiana | $ 206,000 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Walker, City of | City of Walker Natural Gas System | Louisiana | $ 1,150,780 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | East Feliciana, Gas Utility District 2 of | East Feliciana Gas Utility District 2 - Gas line replacement (Priority 1) | Louisiana | $ 15,500,000 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Donaldsonville, LA, City of | FY2023 NGDISM Grant - Donaldsonville | Louisiana | $ 20,000,000 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | East Baton Rouge Parish, Gas Utility District #1 of | Gas Utility District 1 of East Baton Rouge Parish | Louisiana | $ 9,496,808 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | West Feliciana Parish, Gas Utility District #1 of | Gas Utility District 1 of West Feliciana Parish | Louisiana | $ 2,339,165 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Berwick, Town of | Town of Berwick | Louisiana | $ 4,035,045 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Holyoke Gas and Electric Department, City of | City of Holyoke MA Gas & Electric NGDISM FY2023 Application | Massachusetts | $ 11,939,933 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Westfield Gas and Electric Light Dept. (City of Westfield) | Westfield Gas and Electric Light Dept. (City of Westfield) | Massachusetts | $ 7,339,940 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Springfield, MO, City Utilities of | PHMSA Phase II Grant FY2023 | Missouri | $ 20,040,000 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Kennett Municipal Gas System | Pipeline Replacement Project | Missouri | $ 3,657,675 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Moss Point, MS, City of | FY2023 NGDISM Grant - Moss Point | Mississippi | $ 397,308 | Yes |

DOT-AR-0047

List of Projects Approved by the Secretary as of May 3, 2025

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Amount Approved | Obligated as of 5/3/2025 |
|---|---|---|---|---|---|---|---|
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Wilson, City of | City of Wilson | North Carolina | $ 3,179,837 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Rocky Mount, (Inc), City of | PHMSA Grant 2023 | North Carolina | $ 5,428,269 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Wahoo, NE, City of | 2023 Wahoo Gas Pipeline Replacement Program | Nebraska | $ 1,347,078 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Metropolitan Utilities District | Metropolitan Utilities District 2023 | Nebraska | $ 25,225,287 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Woodhull, Town of | 2023 NGDISM Woodhull Municipal Gas | New York | $ 4,951,197 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Bath, Village of | Village of Bath FY 2023 NGDISM Grant Application | New York | $ 9,288,000 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Bath, Village of | Village of Bath FY 2023 NGDISM Grant Application | New York | $ 89,000 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Licking Rural Electrification | Presidential Estates Natural Gas Distribution System Modernization | Ohio | $ 6,598,252 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Hamilton, OH, City of | The City of Hamilton 2023 PHMSA Grant Miscellaneous Gas Main Replacement Project | Ohio | $ 645,000 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Kaw City, City of | City of Kaw City | Oklahoma | $ 740,386 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Chambersburg, Borough of | Chambersburg Natural Gas Pipeline Resiliency Project - Phase II | Pennsylvania | $ 5,564,097 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Philadelphia, City of, Philadelphia Gas Works | PGW - NGDISM FY 2023 | Pennsylvania | $ 75,000,145 | Yes |

DOT-AR-0048

List of Projects Approved by the Secretary as of May 3, 2025

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Amount Approved | Obligated as of 5/3/2025 |
|---|---|---|---|---|---|---|---|
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Laurens Commission of Public Works | City of Laurens 2023 Application | South Carolina | $ 4,000,000 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Powell Clinch Utility District | Powell Clinch Utility District | Tennessee | $ 4,017,517 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | CPS Energy | CPS Energy Project | Texas | $ 2,458,115 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Reklaw, City of | City of Reklaw | Texas | $ 5,404,259 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Danville, VA, City of | City of Danville PHMSA Grant | Virginia | $ 5,312,812 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Danville, VA, City of | City of Danville PHMSA Grant | Virginia | $ 2,959,516 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Danville, VA, City of | City of Danville PHMSA Grant | Virginia | $ 1,780,410 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Richmond, VA, City of | City of Richmond-Richmond Gas Works Grant Application | Virginia | $ 31,691,827 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2023 | Welch Gas Cooperative Association | Welch Gas Co-Op | West Virginia | $ 2,115,394 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Interior Alaska Natural Gas Utility | Interior Gas Utility Equipment Acquisition for Safe Natural Gas Distribution and Emergency Response | Alaska | $ 88,279 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | North Slope, Borough of | Purchase of Equipment | Alaska | $ 49,235 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Piedmont, AL, City of | Cast Iron Replacement | Alabama | $ 3,755,146 | Yes |

DOT-AR-0049

List of Projects Approved by the Secretary as of May 3, 2025

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Amount Approved | Obligated as of 5/3/2025 |
|---|---|---|---|---|---|---|---|
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Childersburg, Waterworks, Sewer, and Gas Board of, City of | Childersburg Natural Gas System Cast Iron Replacement | Alabama | $ 7,000,000 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Roanoke, Utilities Board of the City of | Replacement of 6 plug valves | Alabama | $ 117,864 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Navajo Tribal Utility Authority | Chinle and Shiprock Pressure Regulator Stations Replacement | Arizona | $ 1,614,149 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Safford, City of | Replacement of 2,298 gas meters | Arizona | $ 1,079,630 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Long Beach Utilities Department, City of | Anaheim St. and I-710 Pipe Replacement | California | $ 6,806,640 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Colorado Springs Utilities | Replace 3.5 miles of Bare Steel Pipeline | Colorado | $ 5,057,397 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Tallahassee, FL, City of | Degrading Infrastructure Replacement Project | Florida | $ 6,399,051 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Okaloosa, FL Gas District | Ft. Walton Beach USMS Replacement | Florida | $ 5,307,227 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Lake Apopka Natural Gas District | Untraceable Service Lines | Florida | $ 132,471 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Toccoa, City of | Big A Rd Natural Gas Distribution Pipeline Replacement | Georgia | $ 8,433,102 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Winder, City of | Glenwood Project Authority Pipe Replacement | Georgia | $ 1,668,782 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Perry, GA, City of | Holly Hills Replacing Bare Steel Pipe | Georgia | $ 142,676 | Yes |

DOT-AR-0050

List of Projects Approved by the Secretary as of May 3, 2025

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Amount Approved | Obligated as of 5/3/2025 |
|---|---|---|---|---|---|---|---|
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Thomasville, City of | Leak detection equipment and GIS equipment and GIS Software | Georgia | $ 74,200 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Monroe, City of | Northeast Section Pipeline Replacement | Georgia | $ 1,927,496 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Tifton, City of | US 82 Business District | Georgia | $ 868,826 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Colfax, Town of | "The Rock" Community Gas System Replacement | Louisiana | $ 1,174,120 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Patterson, LA, City of | 1 Construction Replacement of 3.06-miles of Steel main & services with PE Main & services | Louisiana | $ 1,327,022 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Grant Parish Police Jury | Fairfield and Prospect Communities Gas System Replacement | Louisiana | $ 3,000,000 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Montgomery, Town of | Regulator Stations Replacement | Louisiana | $ 1,176,277 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Iberville Parish | Replace 5.64 miles of gas mains | Louisiana | $ 2,546,363 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Moreauville, Village of | Replace/Install Several Aboveground and Underground Valves throughout the System | Louisiana | $ 217,212 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Morganza, Village of | Replacement of 3" PVC Natural Gas Main Lines with Modern 4" P.E. Gas Main Lines | Louisiana | $ 1,872,488 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Washington, Town of | Replacement of Steel Natural Gas Service Lines with Modern P.E. Gas Service Lines (3/4"-1") | Louisiana | $ 1,059,315 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Elizabeth, Village of | West Bay Distribution Line | Louisiana | $ 2,330,843 | Yes |

DOT-AR-0051

List of Projects Approved by the Secretary as of May 3, 2025

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Amount Approved | Obligated as of 5/3/2025 |
|---|---|---|---|---|---|---|---|
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | New Albany, City of, Gas Department | 2024 Invasion Pipe Replacement - Part 1 | Mississippi | $  7,180,655 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Iuka, City of | City of Iuka Cast Iron Gas Mains and Bare Steel Services Replacement | Mississippi | $  8,194,580 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Moss Point, MS, City of | Replacement of bare steel natural gas distribution lines with industry standard MDPE | Mississippi | $  3,854,054 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Saco, Town of | Leak & Line Detection Equipment and GIS Mapping | Montana | $  35,884 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Lexington, City of | Leak Detection Equipment | North Carolina | $  14,000 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Kings Mountain, City of | Mains and Service Replacement/ Station Modernization | North Carolina | $  9,609,485 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Greenville, NC Utilities Commission | Vintage Main Replacement | North Carolina | $  3,182,650 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Alma, NE, City of | Cast-Iron Replacement Project | Nebraska | $  216,274 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Eastern New Mexico Natural Gas Association | Leak Detection Equipment | New Mexico | $  431,229 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Hamilton, OH, City of | Gas Main Replacement Project | Ohio | $  575,000 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Philadelphia, City of, Philadelphia Gas Works | PHMSA NGDISM | PGW Citywide Neighborhood Safety & Modernization Project | Pennsylvania | $  39,999,855 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Chester County Natural Gas Authority | Dawson Drive Pipeline Replacement | South Carolina | $  1,389,996 | Yes |

DOT-AR-0052

List of Projects Approved by the Secretary as of May 3, 2025

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Amount Approved | Obligated as of 5/3/2025 |
|---|---|---|---|---|---|---|---|
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Laurens, Commission of Public Works | Phase VII Replacement Project | South Carolina | $ 6,500,000 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Clinton Newberry Natural Gas Authority | Replace 21.92 miles of pipeline | South Carolina | $ 8,075,518 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Powell Clinch Utility District | Cove Lake Hanging Bridge Replacement | Tennessee | $ 546,595 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Parsons, City of | Excess Flow Valve and Curb Stop (curb valve) | Tennessee | $ 668,125 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Sevier County Utility District | Pipeline Locator and Leak Detection Equipment | Tennessee | $ 89,882 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | West Tennessee Public Utility District (Application 1 of 4) | Real-Time Kinematic (RTK) Pipeline Locating Equipment | Tennessee | $ 42,307 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Knoxville Utilities Board | Steel Replacement Project 1 (North) | Tennessee | $ 5,000,000 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Cross Plains, City of | Gas Metering Station Replacement | Texas | $ 1,000,000 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Morton, City of | HDPE Electrofusion Equipment | Texas | $ 14,086 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Corpus Christi, City of | Kostoryz Replacement Phase | Texas | $ 4,203,067 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Winona, TX, City of | Lawhon Avenue-State Highway 155 Pipe Replacement | Texas | $ 563,877 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | CPS Energy | Renewal Project | Texas | $ 5,500,679 | Yes |

DOT-AR-0053

List of Projects Approved by the Secretary as of May 3, 2025

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Amount Approved | Obligated as of 5/3/2025 |
|---|---|---|---|---|---|---|---|
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Alto, TX, City of | Replace old deteriorated and leaking gas lines | Texas | $ 3,820,756 | Yes |
| PHMSA | Natural Gas Distribution Infrastructure Safety and Modernization Grants | 2024 | Sterling City, City of | Steel Line Replacement | Texas | $ 3,082,445 | Yes |
| OST | Payments for Small Community Air Service Development Program | 2023 | Fairbanks International Airport | | Alaska | $ 900,000 | No |
| OST | Payments for Small Community Air Service Development Program | 2023 | Huntsville-Madison County Airport Authority | | Alabama | $ 1,000,000 | No |
| OST | Payments for Small Community Air Service Development Program | 2023 | City of Safford | | Arizona | $ 800,000 | No |
| OST | Payments for Small Community Air Service Development Program | 2023 | City of Chico | | California | $ 1,000,000 | No |
| OST | Payments for Small Community Air Service Development Program | 2023 | Columbus Airport Commission | | Georgia | $ 220,000 | No |
| OST | Payments for Small Community Air Service Development Program | 2023 | England Economic & Industrial Development District | | Louisiana | $ 1,000,000 | No |
| OST | Payments for Small Community Air Service Development Program | 2023 | Wicomico County | | Maryland | $ 800,000 | No |
| OST | Payments for Small Community Air Service Development Program | 2023 | Capital Region Airport Authority | | Michigan | $ 1,000,000 | No |
| OST | Payments for Small Community Air Service Development Program | 2023 | City of Columbia | | Missouri | $ 1,000,000 | No |
| OST | Payments for Small Community Air Service Development Program | 2023 | Missoula County Airport Authority | | Montana | $ 875,000 | No |
| OST | Payments for Small Community Air Service Development Program | 2023 | Grand Forks Regional Airport Authority | | North Dakota | $ 1,000,000 | No |
| OST | Payments for Small Community Air Service Development Program | 2023 | City of Elko | | Nevada | $ 800,000 | No |
| OST | Payments for Small Community Air Service Development Program | 2023 | Toledo-Lucas County Port Authority | | Ohio | $ 1,000,000 | No |

DOT-AR-0054

List of Projects Approved by the Secretary as of May 3, 2025

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Amount Approved | Obligated as of 5/3/2025 |
|---|---|---|---|---|---|---|---|
| OST | Payments for Small Community Air Service Development Program | 2023 | Jackson County | | Oregon | $ 600,000 | No |
| FAA | Airport Improvement Program - Supplemental | 2023 | State of Alaska/Department of Transportation & Public Facilities | Ted Stevens Anchorage International (ANC) | Alaska | $ 3,317,084 | No |
| FAA | Airport Improvement Program - Supplemental | 2023 | City of Kansas City | Kansas City International (MCI) | Missouri | $ 7,185,274 | No |
| FAA | Airport Improvement Program - Supplemental | 2023 | Gallatin Airport Authority | Bozeman Yellowstone International (BZN) | Montana | $ 750,000 | No |
| FAA | Airport Improvement Program - Supplemental | 2023 | Reno-Tahoe Airport Authority | Reno/Tahoe International (RNO) | Nevada | $ 4,279,500 | No |
| FAA | Airport Improvement Program - Supplemental | 2023 | Salt Lake City Corporation | Salt Lake City International (SLC) | Utah | $ 14,539,349 | No |
| FAA | Airport Terminals Program | 2025 | San Diego County Regional Airport Authority | San Diego International Airport (SAN) | California | $ 12,097,251 | No |
| FAA | Airport Terminals Program | 2025 | City of Colorado Springs | Colorado Springs Airport (COS) | Colorado | $ 8,000,000 | No |
| FAA | Airport Terminals Program | 2025 | Connecticut Airport Authority | Bradley International Airport (BDL) | Connecticut | $ 6,000,000 | No |
| FAA | Airport Terminals Program | 2024 | Standing Rock Tribe | Standing Rock Airport (Y27) | North Dakota | $ 660,250 | No |
| FAA | Airport Terminals Program | 2025 | Port of Pasco | TRI-CITIES AIRPORT (PSC) | Washington | $ 4,000,000 | No |
| FAA | Airport Terminals Program | 2025 | City of Yakima | Yakima Air Terminal/McAllister Field (YKM) | Washington | $ 1,000,000 | No |
| FHWA | National Culvert Removal, Replacement, and Restoration Grant | 2022 | The Eyak Corporation | Eyak Lake Weir Restorations | Alaska | $ 3,494,392 | No |
| FHWA | National Culvert Removal, Replacement, and Restoration Grant | 2022 | California Department of Transportation | State Route 9 Waterman Gap Fish Passage Project | California | $ 6,000,000 | No |
| FHWA | National Culvert Removal, Replacement, and Restoration Grant | 2022 | Passmaquoddy Tribe | Reconnecting Habitats for Anadromous Fishes and Tribal Resources in Downeast Maine | Maine | $ 7,741,450 | No |
| FHWA | National Culvert Removal, Replacement, and Restoration Grant | 2022 | Coquille Indian Tribe | Smith River Basin Priority Passage Projects | Oregon | $ 1,490,792 | No |
| FHWA | National Culvert Removal, Replacement, and Restoration Grant | 2022 | Oregon Department of Fish and Wildlife | State of Oregon Culvert Aquatic Organism Passage | Oregon | $ 9,250,000 | No |
| FHWA | National Culvert Removal, Replacement, and Restoration Grant | 2022 | Cowlitz Indian Tribe | Indian Mary Springs Fish Passage Project | Washington | $ 2,550,000 | No |
| FHWA | National Culvert Removal, Replacement, and Restoration Grant | 2022 | Nooksack Indian Tribe | Jones Creek Fish Passage BNSF Railway Culvert Replacement | Washington | $ 1,238,680 | No |

DOT-AR-0055

List of Projects Approved by the Secretary as of May 3, 2025

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Amount Approved | Obligated as of 5/3/2025 |
|---|---|---|---|---|---|---|---|
| FHWA | National Culvert Removal, Replacement, and Restoration Grant | 2022 | Port Gamble S'Klallam Tribe | Middle Creek Culvert Replacement Project | Washington | $ 754,000 | No |
| FHWA | Wildlife Crossings Pilot Program | 2024 | State of Alaska | Glenn Highway Wildlife-Vehicle Collision Mitigation Study | Alaska | $ 626,659 | No |
| FHWA | Wildlife Crossings Pilot Program | 2024 | Arizona Department of Transportation | Arizona Statewide Wildlife Connectivity Assessment Tool and Action Plan | Arizona | $ 565,800 | No |
| FHWA | Wildlife Crossings Pilot Program | 2023 | Connecticut Department of Transportation | Joint Project to Evaluate & Protect Movement of People & Wildlife across Connecticut | Connecticut | $ 363,104 | No |
| FHWA | Wildlife Crossings Pilot Program | 2024 | Florida Department of Transportation | US 27 Venus Wildlife Crossing | Florida | $ 6,124,522 | No |
| FHWA | Wildlife Crossings Pilot Program | 2024 | Georgia Department of Transportation | Georgia Statewide Best Practices and Decision-Making Tools for Wildlife Crossing and Safety Considerations | Georgia | $ 2,150,044 | No |
| FHWA | Wildlife Crossings Pilot Program | 2024 | Transportation, Idaho Department of | US-30 Rocky Point Wildlife Crossing Project | Idaho | $ 20,876,000 | No |
| FHWA | Wildlife Crossings Pilot Program | 2024 | Massachusetts Department of Transportation | I-90: Mass Pike Appalachian Trail Pedestrian-Wildlife Shared Use Crossing | Massachusetts | $ 1,717,000 | No |
| FHWA | Wildlife Crossings Pilot Program | 2024 | State Highway Administration of Maryland Dept Transportation | Maryland Statewide Planning, Design and Technology to Reduce WVCs | Maryland | $ 387,424 | No |
| FHWA | Wildlife Crossings Pilot Program | 2024 | MaineDOT | Caribou Wildlife and Aquatic Habitat Crossings Project | Maine | $ 9,344,000 | No |
| FHWA | Wildlife Crossings Pilot Program | 2024 | Michigan Department of Transportation | Michigan Statewide Wildlife Vehicle Collision Hot Spot Analysis | Michigan | $ 467,376 | No |
| FHWA | Wildlife Crossings Pilot Program | 2024 | Missouri Department of Transportation | MoDOT I-70 WVC Mitigation and Habitat Connectivity Project | Missouri | $ 900,000 | No |
| FHWA | Wildlife Crossings Pilot Program | 2024 | Montana Department of Transportation | US-93: Darby, Montana to Idaho Wildlife Crossing Feasibility Study | Montana | $ 424,242 | No |
| FHWA | Wildlife Crossings Pilot Program | 2024 | North Carolina Department of Transportation | US 64 Red Wolf Crossings Project | North Carolina | $ 25,000,000 | No |
| FHWA | Wildlife Crossings Pilot Program | 2024 | Pueblo of Santa Ana | Sandia-Jemez Mountain Wildlife Corridor Crossings Project | New Mexico | $ 6,372,354 | No |
| FHWA | Wildlife Crossings Pilot Program | 2024 | Nevada Department of Transportation | The Coyote Springs Tortoise Crossings Project | Nevada | $ 16,835,292 | No |
| FHWA | Wildlife Crossings Pilot Program | 2024 | Oregon Department of Transportation | Mariposa Preserve Wildlife Overcrossing Project | Oregon | $ 33,182,188 | No |
| FHWA | Wildlife Crossings Pilot Program | 2023 | Commonwealth of Pennsylvania | Pennsylvania Wildlife Crossings Strategic Plan and Analytical tools | Pennsylvania | $ 840,000 | No |
| FRA | Consolidated Rail Infrastructure and Safety Improvements (CRISI) | 2022 | Conrail | Point-No-Point Bridge Replacement Project - Phase 2 | New Jersey | $ 59,136,891 | No |
| FRA | Railroad Crossing Elimination | 2023-2024 | City of Fort Collins, CO | Fort Collins Vine/Timberline Rail Grade Separation | Colorado | $ 765,616 | No |
| FRA | Railroad Crossing Elimination | 2023-2024 | Connecticut Department of Transportation | Danbury Branch Grade Crossing Engagement, Planning, and Consolidation Program | Connecticut | $ 2,400,000 | No |
| FRA | Railroad Crossing Elimination | 2022 | Broward Metropolitan Planning Organization | Broward County Sealed Corridor Project | Florida | $ 15,440,000 | No |

DOT-AR-0056

List of Projects Approved by the Secretary as of May 3, 2025

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Amount Approved | Obligated as of 5/3/2025 |
|---|---|---|---|---|---|---|---|
| FRA | Railroad Crossing Elimination | 2023-2024 | City of Champaign, IL | An Alternatives Analysis for the Bradley Avenue Railroad Crossing in Champaign, IL | Illinois | $ 240,000 | No |
| FRA | Railroad Crossing Elimination | 2023-2024 | City of Crawfordsville, IN | Market Street Railroad Crossing Elimination Planning and Development | Indiana | $ 1,120,000 | No |
| FRA | Railroad Crossing Elimination | 2023-2024 | City of Gardner, KS | Moonlight Road Grade Separation Planning Study | Kansas | $ 536,000 | No |
| FRA | Railroad Crossing Elimination | 2023-2024 | City of Detroit, MI | CLEAR Detroit: Central-Lonyo Elimination and Rail adjustment project | Michigan | $ 5,200,000 | No |
| FRA | Railroad Crossing Elimination | 2023-2024 | County of Saint Louis, MN | Midway Road (CSAH 13) Railroad Crossing Elimination Planning and Development | Minnesota | $ 1,862,400 | No |
| FRA | Railroad Crossing Elimination | 2023-2024 | Minnesota Department of Transportation | MnDOT Moorhead to Duluth Corridor Crossing Elimination and Improvement Study | Minnesota | $ 800,000 | No |
| FRA | Railroad Crossing Elimination | 2022 | Port Authority of Kansas City, MO | Kansas City Riverfront Rail Crossing Elimination Study | Missouri | $ 2,000,000 | No |
| FRA | Railroad Crossing Elimination | 2023-2024 | City of Helena, MT | Montana Avenue Grade Separation Project | Montana | $ 3,200,000 | No |
| FRA | Railroad Crossing Elimination | 2023-2024 | City of Superior, WI | 28th Street Grade Separation | Wisconsin | $ 1,988,800 | No |
| FTA | Buses and Bus Facilities Competitive | 2024 | Appleton, City of | Facility Renovation | Wisconsin | $ 12,000,000 | No |
| FTA | Low or No Emission Grants Competitive | 2022 | Transit Authority of Lexington-Fayette County | CNG Facility Upgrade and Buses | Kentucky | $ 6,359,880 | No |
| FTA | Low or No Emission Grants Competitive | 2024 | Cape Cod Regional Transit Auth | Diesel Bus Replacement | Massachusetts | $ 14,613,149 | No |
| FTA | Low or No Emission Grants Competitive | 2023 | North Carolina Department of Transportation | Operations and Maintenance Facility | North Carolina | $ 3,326,067 | No |
| FTA | Low or No Emission Grants Competitive | 2023 | Norman, City of | CNG Paratransit Vehicles | Oklahoma | $ 894,963 | No |
| FTA | Tribal Transit Competitive | 2023 | Squaxin Island Tribe | Transit Facility Construction | Washington | $ 411,795 | No |
| MARAD | Port Infrastructure Development Program | 2022 | City of New London | City of New London Port Infrastructure Development Project | Connecticut | $ 7,000,000 | No |
| OSTP | BUILD | 2023 | Perry County Port Authority | Rail Added Capacity Enhancement (RACE) Project | Indiana | $ 11,575,000 | No |
| OSTP | BUILD | 2021 | Maumee Watershed Conservancy District | Blanchard River Norfolk Southern Bridge Replacement | Ohio | $ 7,115,711 | No |
| OSTP | INFRA | 2025 | Indiana Department of Transportation | Improve 64 | Indiana | $ 105,100,000 | Yes |
| OST-P | INFRA | 2022 | North Carolina Department of Transportation | I-85 Futures | North Carolina | $ 100,000,000 | No |
| OSTP | SS4A | 2024 | SRPMIC (Salt River Pima-Maricopa Indian Community) | Update SRPMIC 2019 Tribal Transportation Safety Plan to meet the requirements of a SS4A comprehensive safety action plan | Arizona | $ 200,000 | No |
| OSTP | SS4A | 2024 | City of Show Low | City of Show Low Safety Action Plan | Arizona | $ 200,000 | No |
| OSTP | SS4A | 2024 | City of Chandler | City of Chandler Roadway Safety Action Plan | Arizona | $ 560,000 | No |
| OSTP | SS4A | 2023 | Seminole Tribe of Florida | Seminole Tribe of Florida, New Strategic Highway Safety Plan (SHSP) | Florida | $ 280,000 | No |
| OSTP | SS4A | 2023 | East Central Iowa Council of Governments | Eastern Iowa Tri-Region SS4A Project | Iowa | $ 144,000 | No |
| OSTP | SS4A | 2024 | Beltrami County | Beltrami County Supplemental Safety Planning Project | Minnesota | $ 200,000 | No |

DOT-AR-0057

**List of Projects Approved by the Secretary as of May 3, 2025**

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Amount Approved | Obligated as of 5/3/2025 |
|---|---|---|---|---|---|---|---|
| OSTP | SS4A | 2023 | City of Bozeman | City of Bozeman Safety Action Plan and Safety Demonstration Project | Montana | $ 200,000 | No |
| OSTP | SS4A | 2024 | City of Bozeman | City of Bozeman Comprehensive Safety Action Plan - Supplemental Planning and Demonstration Project | Montana | $ 275,200 | No |
| OSTP | SS4A | 2024 | City of Blair | City of Blair Comprehensive Safety Action Plan | Nebraska | $ 160,000 | No |
| OSTP | SS4A | 2023 | Rogers County | Rogers County Innovative Safe Streets Planning Project | Oklahoma | $ 210,203 | No |
| OSTP | SS4A | 2024 | City of Shawnee | SS4A Planning and Demonstration Grant for Shawnee, Oklahoma | Oklahoma | $ 172,264 | No |
| OSTP | SS4A | 2024 | City of Atoka | Safe Streets and Roads for All Safety Action Plan: Atoka Oklahoma | Oklahoma | $ 280,000 | No |
| OSTP | SS4A | 2024 | Town of Summerville | Town of Summerville, SC Comprehensive Safety Action Plan | South Carolina | $ 240,000 | No |
| OSTP | SS4A | 2024 | City of Canyon | City of Canyon Safety Action Planning | Texas | $ 110,000 | No |
| OSTP | SS4A | 2024 | Wasatch Front Regional Council | Safe Streets and Roads (SS4A) Supplemental Planning Grant | Utah | $ 224,000 | No |

$ 4,980,883,123

DOT-AR-0058

🇺🇸 An official website of the United States government Here's how you know ∨

Home \ Newsroom

## In This Section    +

**Media Contact**

US Department of Transportation
1200 New Jersey Ave, SE
Washington, DC 20590
United States
**Email:** pressoffice@dot.gov
**Phone:** 1 (202) 366-4570 ☎

If you are deaf, hard of hearing, or have a speech disability, please dial 7-1-1 to access telecommunications relay services.

## U.S. Transportation Secretary Sean P. Duffy Clears 1/3 of Biden-Buttigieg Backlog in Lightning Speed to Get America Building Again

Tuesday, June 10, 2025



*Major milestone in addressing the unprecedented Biden-Buttigieg backlog of more than 3,200 announced but unsigned projects.*

**WASHINGTON, D.C. -** U.S. Transportation Secretary Sean P. Duffy announced the Department has cleared another 529 infrastructure grants to get America building again. The latest grants, which total more than $2.9 billion, bring the total number approved to more than a third of the unprecedented 3,200 project backlog from the previous administration. Secretary Duffy has now cleared 1,065 projects worth roughly $10 billion since the start of this historic administration.

*"While cynics in the press hysterically warned of doomsday delays, USDOT has been hard at work to get America building again,"* said **U.S. Transportation Secretary Sean P. Duffy.** *"We've done this by refocusing the department on core infrastructure – not enacting a radical political agenda. With a third of the last administration's unprecedented backlog cleared, we will continue to rip out red tape roadblocks to get dirt moving."*

These latest grants include projects announced more than three years ago. Secretary Duffy finally delivered $21 million for rail safety improvements just north of Ann Arbor, Michigan, announced in June 2022; nearly $12 million for the Manatee County Port Authority in Florida, announced in September 2022; $110 million for a North Carolina bridge to the Outer Banks, announced in January 2023; and $47 million for the Port of Baltimore, announced in December 2023.

DOT-AR-0059

**Reminder:**

The Trump Administration inherited more than 3,200 unobligated grants that had been announced by the previous administration but never obligated. This unprecedented backlog of unobligated grants delayed critical investments in communities across the country. Under Secretary Duffy's direction, the Department is working diligently to accelerate the distribution of these long-overdue funds and address core infrastructure projects.

As part of this process, the Department has ripped out burdensome DEI, Green New Scam, and social justice requirements that Congress deliberately did not mandate. This includes social cost of carbon accounting, pointless greenhouse gas emission reporting, and discriminatory DEI language.

Additional examples of removed leftist requirements can be found here.

Removing these requirements will save taxpayers millions. Road construction costs skyrocketed roughly 70% under the last administration. The greenhouse gas reporting burden alone increased project costs and added months to the permitting process.



**Grants Breakdown:**

The latest series of 529 grants approved are outlined below. A more detailed breakdown of each grant can be found here.

- Federal Aviation Administration
  - Airport Improvement Program Supplemental- 23 projects ($124 million)
  - Airport Terminal Program- 10 projects ($33 million)

- Federal Highway Administration
  - Bridge Investment Program- 1 project ($1.5 million)
  - Congestion Relief Program- 1 project ($16 million)
  - National Scenic Byways Program- 1 projects ($113,000)
  - Nationally Significant Federal Lands and Tribal Projects- 2 projects ($39 million)
  - Promoting Resilient Operations for Transformative, Efficient and Cost-saving Transportation Program (PROTECT) 32 projects ($369 million)

- Federal Railroad Administration
  - Consolidated Rail Infrastructure and Safety Improvements (CRISI)- 8 projects ($69 million)
  - Federal-State Partnership- 3 projects ($83 million)
  - Railroad Crossing Elimination- 22 projects ($28 million)
  - Safety Infrastructure Improvement Program- 1 project ($2 million)

- Federal Transit Administration
  - All Stations Accessibility Program- 10 projects ($365 million)
  - Buses and Bus Facilities Competitive- 41 projects ($175 million)
  - Ferry Service for Rural Communities- 4 projects ($195 million)
  - Innovative Coordinated Access and Mobility (ICAM)- 14 projects ($5 million)
  - Low or No Emission (Bus) Grants- 26 projects ($187 million)
  - Passenger Ferry- 13 projects ($69 million)
  - Rail Vehicle Replacement- 3 projects ($372 million)
  - Tribal Transit Competitive Program- 43 projects ($16 million)

- Maritime Administration
  - Port Infrastructure Development Program – 2 projects ($56 million)
  - United States Marine Highway Program – 2 projects ($6 million)

- Office of the Secretary of Transportation
  - Better Utilizing Investments to Leverage Development (BUILD) Grant Program - 2 projects ($45 million)
  - Infrastructure for Rebuilding America (INFRA) Grant Program - 8 projects ($499 million)
  - National Infrastructure Project Assistance (Mega) - 1 project ($110 million)
  - Rural Surface Transportation Grant Program - 1 project ($6 million)
  - Safe Streets and Roads for All (SS4A) – 255 projects ($69 million)

###

   

**U.S. DEPARTMENT OF TRANSPORTATION**

1200 New Jersey Avenue, SE
Washington, DC 20590
855-368-4200

**WANT TO KNOW MORE?**
Receive email updates about the latest in Safety, Innovation, and Infrastructure.

SUBSCRIBE NOW

**ABOUT DOT**

Meet the Secretary

Mission

Newsroom

Social Media

Leadership

Regulations

Transit Benefit Policy

Careers

Contact Us

**OPERATING ADMINISTRATIONS**

FAA

FHWA

FMCSA

FRA

FTA

GLS

MARAD

NHTSA

OIG

OST

PHMSA

**RESEARCH AND TECHNOLOGY**

Office of the Assistant Secretary for Research and Technology

Bureau of Transportation Statistics

Volpe Center

Ask-A-Librarian

**PRIORITIES**

Cybersecurity

Safety

Transformation

**POLICIES, RIGHTS, AND LEGAL**

USA.gov

Privacy Policy

FOIA

Budget and Performance

No FEAR Act

Cummings Act Notices

Ethics

Web Policies and Notices

Vulnerability Disclosure Policy

DOT-AR-0062

Digital Accessibility

DOT-AR-0063

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Congressional District | Amount Approved |
|---|---|---|---|---|---|---|---|
| FAA | Airport Improvement Program Supplemental | 2023 | Pueblo of Zuni | Andrew Othole Memorial (XNI) | NM | NM-02 | $1,000,000 |
| FAA | Airport Improvement Program Supplemental | 2023 | Maryland Aviation Administration | Baltimore/Washington International Thurgood Marshall (BWI) | MD | MD-03 | $19,349,912 |
| FAA | Airport Improvement Program Supplemental | 2023 | Boone County Regional Airport | Boone County (HRO) | AR | AR-01 | $500,000 |
| FAA | Airport Improvement Program Supplemental | 2023 | City of Brainerd | Brainerd Lakes Regional Airport (BRD) | MN | MN-08 | $1,350,000 |
| FAA | Airport Improvement Program Supplemental | 2023 | Cheyenne - Eagle Butte Airport Association | Cheyenne Eagle Butte (84D) | SD | SD-01 | $545,400 |
| FAA | Airport Improvement Program Supplemental | 2023 | Davidson County Airport Authority | Davidson County Exec (EXX) | NC | NC-06 | $1,000,000 |
| FAA | Airport Improvement Program Supplemental | 2023 | City and County of Denver | Denver International (DEN) | CO | CO-01 | $6,231,000 |
| FAA | Airport Improvement Program Supplemental | 2023 | Airport Authority of Flora | Flora Municipal (FOA) | IL | IL-12 | $1,500,000 |
| FAA | Airport Improvement Program Supplemental | 2023 | Fort Dodge Airport Commission | Fort Dodge Regional (FOD) | IA | IA-02 | $1,230,975 |
| FAA | Airport Improvement Program Supplemental | 2023 | Monroe County, NY Aviation Department | Frederick Douglass/Greater Rochester International (ROC) | NY | NY-25 | $1,500,000 |
| FAA | Airport Improvement Program Supplemental | 2023 | Guam Airport Authority | Guam International (GUM) | GU | GU-00 | $1,500,000 |
| FAA | Airport Improvement Program Supplemental | 2023 | City of Atlanta, Department of Aviation | Hartsfield - Jackson Atlanta International (ATL) | GA | GA-05 | $17,206,823 |
| FAA | Airport Improvement Program Supplemental | 2023 | City of Hot Springs | Hot Springs Municipal (HSR) | SD | SD-01 | $545,400 |
| FAA | Airport Improvement Program Supplemental | 2023 | John Wayne Airport - Orange County (SNA) | John Wayne/Orange County (SNA) | CA | CA-47 | $20,000,000 |
| FAA | Airport Improvement Program Supplemental | 2023 | State of Hawaii | Kahului (OGG) | HI | HI-02 | $14,304,854 |
| FAA | Airport Improvement Program Supplemental | 2023 | Benedum Airport Authority | North Central West Virginia (CKB) | WV | WV-02 | $1,234,743 |
| FAA | Airport Improvement Program Supplemental | 2023 | Allegheny County Airport Authority | Pittsburgh International (PIT) | PA | PA-17 | $7,500,000 |
| FAA | Airport Improvement Program Supplemental | 2023 | Rhode Island Airport Corporation | Rhode Island TF Green International (PVD) | RI | RI-02 | $1,350,000 |
| FAA | Airport Improvement Program Supplemental | 2023 | Southeast Iowa Regional Airport Authority | Southeast Iowa Regional (BRL) | IA | IA-02 | $1,111,725 |
| FAA | Airport Improvement Program Supplemental | 2023 | City of St. Louis Airport Authority | St Louis Lambert International (STL) | MO | MO-01 | $20,000,000 |
| FAA | Airport Improvement Program Supplemental | 2023 | State of Alaska/Department of Transportation & Public Facilities | State of Alaska (AK ) | AK | AK-01 | $203,000 |
| FAA | Airport Improvement Program Supplemental | 2023 | Hillsborough County Aviation Authority | Tampa International (TPA) | FL | FL-14 | $2,111,100 |
| FAA | Airport Improvement Program Supplemental | 2023 | Hillsborough County Aviation Authority | Tampa International (TPA) | FL | FL-14 | $3,066,075 |
| FAA | Airport Terminals Program (ATP) | 2025 | The Cedar Rapids Airport Commission | Eastern Iowa Airport (CID) | IA | IA-02 | $3,600,000 |
| FAA | Airport Terminals Program (ATP) | 2025 | Omaha Airport Authority | Eppley Airfield (OMA) | NE | NE-02 | $2,992,000 |
| FAA | Airport Terminals Program (ATP) | 2024 | County of Suffolk | Francis S. Gabreski Airport (FOK) | NY | NY-01 | $4,900,000 |
| FAA | Airport Terminals Program (ATP) | | County of Suffolk | Francis S. Gabreski Airport (FOK) | NY | NY-01 | $1,000,000 |
| FAA | Airport Terminals Program (ATP) | 2025 | Municipal Airport Authority of the City of Fargo, North Dakota | Hector International Airport (FAR) | ND | ND-01 | $2,000,000 |
| FAA | Airport Terminals Program (ATP) | 2025 | Panama City Airport and Industrial District | Northwest Florida Beaches International Airport (ECP) | FL | FL-02 | $10,000,000 |
| FAA | Airport Terminals Program (ATP) | 2025 | Northwood Municipal Airport Authority | Northwood Municipal Airport-Vince Field (4V4) | ND | ND-01 | $950,000 |
| FAA | Airport Terminals Program (ATP) | 2025 | City of Pensacola | Pensacola International Airport (PNS) | FL | FL-01 | $4,000,000 |
| FAA | Airport Terminals Program (ATP) | 2025 | City of Bucyrus | Port Bucyrus-Crawford County Airport (17G) | OH | OH-05 | $1,900,000 |
| FAA | Airport Terminals Program (ATP) | 2025 | City of Sioux City | Sioux Gateway Airport / City of Sioux City, Iowa (SUX) | IA | IA-04 | $1,564,466 |
| FHWA | Bridge Investment Program | 2022 | U.S. Army Corps of Engineers | Cape Cod Bridges | MA | MA-09 | $1,593,500 |
| FHWA | Congestion Relief Program | 2022 | Illinois Department of Transportation | IDOT CTA Forest Park Branch Track Improvements Design | IL | IL-07 | $15,805,600 |

DOT-AR-0064

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Congressional District | Amount Approved |
|---|---|---|---|---|---|---|---|
| FHWA | National Scenic Byways Program (NSBP) | 2022 | Louisiana Department of Transportation | Public Restroom at Holly Beach on the Creole Nature Trail | LA | LA-03 | $113,160 |
| FHWA | Nationally Significant Federal Lands and Tribal Projects (NSFLTP) | 2022 | County of Tooele | The Ibapah Road (BIA 1) Safety and Rehabilitation Project | NV | NV-02 | $8,346,271 |
| FHWA | Nationally Significant Federal Lands and Tribal Projects (NSFLTP) | 2022 | Confederated Salish and Kootenai Tribes | US93 Dublin Gulch Road to Gunlock Road | MT | MT-01 | $30,567,037 |
| FHWA | PROTECT | 2022 | City of Cedar Rapids | 8th Avenue Bridge Replacement Over the Cedar River (Arc of Justice Bridge Project) | IA | IA-02 | $56,400,000 |
| FHWA | PROTECT | 2022 | Transportation, Delaware Department of | Access As Nature Intended: Taylor's Bridge Resiliency Project | DE | DE-00 | $15,025,715 |
| FHWA | PROTECT | 2022 | Transportation and Public Facilities, Alaska Department of | Alaska West Coast Resiliency Projects | AK | AK-00 | $40,544,000 |
| FHWA | PROTECT | 2022 | Atlanta Regional Commission | Atlanta MPO Resilience Improvement Plan | GA | GA-03, GA-04, GA-05, GA-06, GA-07, GA-09, GA-10, GA-11, GA-13, GA-14 | $1,500,000 |
| FHWA | PROTECT | 2022 | City of Fort Wayne | Bluffton Road - St. Mary's Riverbank Resilience Project | IN | IN-03 | $3,520,000 |
| FHWA | PROTECT | 2022 | City of Aurora | Box Elder Creek Roadway Erosion and Flood Protection | CO | CO-06 | $10,800,000 |
| FHWA | PROTECT | 2022 | City of Kalamazoo | Building Resilience In Kalamazoo's Downtown Transportation Network | MI | MI-04 | $37,990,158 |
| FHWA | PROTECT | 2022 | California Department of Transportation | California North Coast Tribal Wildfire and Evacuation Route Preparedness | CA | CA-01; CA-02 | $4,100,000 |
| FHWA | PROTECT | 2022 | Champaign County Regional Planning Commission | Champaign County Regional Transportation System Vulnerability Assessment Under Climate Change | IL | IL-13 | $380,022 |
| FHWA | PROTECT | 2022 | City of Golden | City of Golden's Lena Gulch Project | CO | CO-07 | $23,800,000 |
| FHWA | PROTECT | 2022 | City of North Pole | City of North Pole Alaska Drainage Improvements Project | AK | AK-00 | $752,142 |
| FHWA | PROTECT | 2022 | Bristol Bay Native Association, Inc. | Ekuk Evacuation Road Project | AK | AK-00 | $4,525,970 |
| FHWA | PROTECT | 2022 | Ewiiaapaayp Band of Kumeyaay Indians | Ewiiaapaayp Band of Kumeyayy Indians Thing Valley Community Resiliency & Evacuation Route Project | CA | CA-48 | $2,262,615 |
| FHWA | PROTECT | 2022 | New York City Department of Transportation | Grand Street Bridge Reconstruction | NY | | $15,000,000 |
| FHWA | PROTECT | 2022 | County of Tulare | Improvements to Avenue 56 for Sustained Resilience Against Future Flooding. | CA | CA-22 | $5,340,000 |
| FHWA | PROTECT | 2022 | Kentucky Office of Highway Safety | KY 15 Rockfall Mitigation Project | KY | KY-05 | $24,490,000 |
| FHWA | PROTECT | 2022 | Naugatuck Valley Council of Governments | Non-Coastal Connecticut Resilience Improvement Plan | CT | CT-01, CT-02, CT-03, CT-04, CT-05 | $1,200,000 |
| FHWA | PROTECT | 2022 | City of Davenport | Protecting Access to Riverfront Transportation | IA | IA-01 | $13,119,400 |
| FHWA | PROTECT | 2022 | Northern Oklahoma Development Authority | Protecting Bridges on Red Hill and Trenton Roads in Grant County, Oklahoma by Adding Riprap to Prevent Ongoing Erosion | OK | | $1,334,420 |
| FHWA | PROTECT | 2022 | State of North Carolina Department of Transportation | PROTECTing US 74 at the Lumber River | NC | | $1,803,600 |
| FHWA | PROTECT | 2022 | Michigan Department of Transportation | Pumping Up 28th Street: Connecting Wyoming and Grand Rapids | MI | | $12,000,000 |
| FHWA | PROTECT | 2022 | Orange, County Of | Real-Time Flood Forecasting for Orange County | FL | FL-10 | $1,000,000 |

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Congressional District | Amount Approved |
|---|---|---|---|---|---|---|---|
| FHWA | PROTECT | 2022 | New York State Thruway Authority | Rehabilitation and Installation of Seismic Retrofits for the South Grand Island Bridges and Additional Safety and Pedestrian Improvements | NY | | $39,000,000 |
| FHWA | PROTECT | 2022 | County of Los Angeles | Resilient Castaic-Santa Clarita Valley: An Integrated Corridor Management Approach to Strengthening Evacuation Routes Project | CA | CA-27 | $3,178,400 |
| FHWA | PROTECT | 2022 | Metropolitan Transportation Commission | Resilient SR 37 - Sears Point to Mare Island Improvement Project | CA | CA-08 | $20,000,000 |
| FHWA | PROTECT | 2022 | State of North Carolina Department of Transportation | SAND (Solving Access for NC 12 in Dare County) | NC | | $1,865,000 |
| FHWA | PROTECT | 2022 | Regional Transportation Commission of Southern Nevada | Southern Nevada Transportation Resilience Improvement Plan | NV | | $750,000 |
| FHWA | PROTECT | 2022 | Qawalangin Tribe of Unalaska | Strengthening Transportation Resilience on the Island of Unalaska | AK | AK-00 | $2,950,741 |
| FHWA | PROTECT | 2022 | Kawerak, Inc. | The Native Village of Shaktoolik Evacuation Road - the First Step Toward Resilience | AK | AK-00 | $1,976,040 |
| FHWA | PROTECT | 2022 | Coconino, County of | US 89 Post-Wildfire Flood Resiliency Project | AZ | AZ-02 | $15,590,568 |
| FHWA | PROTECT | 2022 | Hawaii Department of Transportation | Waimea Bay Rockfall Prevention Project | HI | HI-02 | $2,855,908 |
| FHWA | PROTECT | 2022 | Transportation, Massachusetts Executive Office of | Worcester - Flood Relief at Route 20/Grafton St (Route 122) Interchange to Flint Pond | MA | MA-02 | $3,702,128 |
| FRA | Consolidated Rail Infrastructure and Safety Improvements (CRISI) | 2023-2024 | Cathcart Rail, LLC | BIP Railroad Regional Connectivity Improvements Project | OH | OH-06, WV-02 | $6,912,000 |
| FRA | Consolidated Rail Infrastructure and Safety Improvements (CRISI) | 2023-2024 | Cedar Rapids & Iowa City Railway Co. | CRANDIC Rail Corridor Rehabilitation | IA | IA-001; IA-002 | $19,040,000 |
| FRA | Consolidated Rail Infrastructure and Safety Improvements (CRISI) | 2023-2024 | San Juan County, NM | Four Corners Freight Rail Project | NM | NM-3 | $4,000,000 |
| FRA | Consolidated Rail Infrastructure and Safety Improvements (CRISI) | 2021 | Michigan Department of Transportation | Great Lakes Central Rail Improvements to Enhance Michigan's Rural Economy | MI | MI-04 | $21,340,300 |
| FRA | Consolidated Rail Infrastructure and Safety Improvements (CRISI) | 2023-2024 | The New York, Susquehanna and Western Railway Corp. | NYSW Railway Syracuse Branch Install 8.35 Miles of CWR, New Ties, and Ballast/Surfacing Project. | NY | NY-19, NY-22 | $3,961,750 |
| FRA | Consolidated Rail Infrastructure and Safety Improvements (CRISI) | 2022 | City of Birmingham, AL | R.E.D.E.S.I.G.N. Alabama Reduce Extended Delays; Enhance Safety; and Invest in Growing Neighborhoods | AL | AL-06 | $8,000,000 |
| FRA | Consolidated Rail Infrastructure and Safety Improvements (CRISI) | 2023-2024 | Utah Department of Transportation | The State Route 39 (SR-39) Grade Separation Project | UT | UT-01 | $1,780,000 |
| FRA | Consolidated Rail Infrastructure and Safety Improvements (CRISI) | 2022 | Finger Lakes Railway Corp. | Watkins Glen Rural Track Rehabilitation | NY | NY-23 | $3,869,945 |
| FRA | Federal-State Partnership (National) | 2022-2023 | Amtrak | Chicago Union Station Mail Platform Reactivation Project | IL | IL-07 | $49,600,000 |
| FRA | Federal-State Partnership (NEC) | 2021 | Amtrak | East River Tunnel Rehabilitation Enabling Components | NY | NY-12 | $10,687,950 |
| FRA | Federal-State Partnership (NEC) | 2022-2023 | Connecticut Department of Transportation | Saugatuck River Bridge Replacement | CT | CT-04 | $23,200,000 |
| FRA | Railroad Crossing Elimination | 2023-2024 | San Gabriel Valley Council of Governments, CA | Alameda Corridor-East (ACE) Phase III Project | CA | estimated CA-38 | $1,760,000 |
| FRA | Railroad Crossing Elimination | 2023-2024 | Town of Ashland, VA | Ashland At-Grade Crossing Study | VA | VA-01 | $421,200 |

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Congressional District | Amount Approved |
|---|---|---|---|---|---|---|---|
| FRA | Railroad Crossing Elimination | 2023-2024 | City of Richmond, VA | Broad Rock Boulevard Grade Separation Study and Development | VA | VA-04 | $2,704,000 |
| FRA | Railroad Crossing Elimination | 2023-2024 | City of Chattanooga, TN | Chattanooga Clear Through: Hamill Road Grade Separation Project | TN | TN-03 | $1,295,000 |
| FRA | Railroad Crossing Elimination | 2023-2024 | City of Cornelia, GA | City of Cornelia Pedestrian Bridge | GA | GA-09 | $1,149,600 |
| FRA | Railroad Crossing Elimination | 2023-2024 | City of Clifton, TX | Clifton Railroad Grade Separation and Crossing Closure Study | TX | TX-31 | $266,800 |
| FRA | Railroad Crossing Elimination | 2022 | DeKalb County, GA | Constitution Road Grade Separation | GA | GA-05 | $460,460 |
| FRA | Railroad Crossing Elimination | 2023-2024 | City of Copperas Cove, TX | Copperas Cove Railroad Flyover Planning Study | TX | TX-25 | $331,200 |
| FRA | Railroad Crossing Elimination | 2023-2024 | Harris County, TX | East End Triangle R. A. I. L. S. Plan: Resilience Access and Improved Logistics for Safety | TX | TX-29 | $2,000,000 |
| FRA | Railroad Crossing Elimination | 2023-2024 | City of La Crescent, MN | La Crescent Rail Corridor Safety Improvements | MN | MN-01 | $229,600 |
| FRA | Railroad Crossing Elimination | 2023-2024 | City of Liberal, KS | Liberal Crossing Analysis for Routes Enhancing Safety | KS | KS-01 | $1,639,520 |
| FRA | Railroad Crossing Elimination | 2023-2024 | Oklahoma Department of Transportation | Mannford Railroad Crossing Planning Project to Improve Basin Road Connection | OK | OK-03 | $1,200,000 |
| FRA | Railroad Crossing Elimination | 2023-2024 | County of Hall, GA | Navajo Circle Life/Safety Grade Separation Planning Project | GA | GA-09 | $319,360 |
| FRA | Railroad Crossing Elimination | 2023-2024 | New York State Department of Transportation (NYSDOT) | Ocean Avenue and Pond Road Grade Crossing Elimination Project | NY | NY-02 | $2,240,000 |
| FRA | Railroad Crossing Elimination | 2023-2024 | City of Olathe, KS | Olathe West Track Rail Crossing Study | KS | KS-03 | $1,750,000 |
| FRA | Railroad Crossing Elimination | 2023-2024 | City of Madera, CA | Planning Study to Determine Modifications to Cleveland Avenue and Yosemite Avenue | CA | CA-13 | $1,600,000 |
| FRA | Railroad Crossing Elimination | 2023-2024 | New Jersey Transit Corporation (NJT) | Rail Highway Grade Crossing Safety Study – Long Branch To Bradley Beach, NJ | NJ | NJ-04, NJ-06 | $800,000 |
| FRA | Railroad Crossing Elimination | 2023-2024 | Oregon International Port of Coos Bay | Reedsport Grade Separation Project | OR | OR-04 | $3,993,224 |
| FRA | Railroad Crossing Elimination | 2023-2024 | City of Nampa, ID | Robinson Boulevard & Greenhurst Road RRX Overpass Rail Crossing Elimination Project | ID | ID-01 | $1,209,800 |
| FRA | Railroad Crossing Elimination | 2023-2024 | Michiana Area Council of Governments, IN | St. Joseph and Elkhart County, Indiana Rail Corridor Overpass and Improvements | IN | IN-02 | $1,000,000 |
| FRA | Railroad Crossing Elimination | 2023-2024 | County of Douglas, MN | Track 1: Planning Project. Develop alternatives analysis for railroad crossing elimination in Douglas County, MN. | MN | MN-07 | $240,000 |
| FRA | Railroad Crossing Elimination | 2023-2024 | West Virginia Department of Transportation | WV-2 At-Grade Crossing Assessment Project | WV | WV-01 | $1,000,000 |
| FRA | Safety Infrastructure Improvement Program | 2016 | Amtrak | Amtrak Washington Union Station North Hangar Safety Improvements | DC | DC-01 | $2,350,000 |
| FTA | All Stations Accessibility Program | 2024 | Greater Cleveland Regional Transit Authority (GCRTA) | Blue Line Light Rail (LR) ADA Station Rehabilitation Project | OH | OH-011 | $16,000,000 |
| FTA | All Stations Accessibility Program | 2022, 2023 | Chicago Transit Authority | Blue Line O'Hare Branch and Forest Park Branch Accessibility Improvements at Irving Park, Belmont and Pulaski Stations | IL | IL-001, IL-002, IL-003, IL-004, IL-005, IL-006, IL-007, IL-009 | $118,480,000 |
| FTA | All Stations Accessibility Program | 2022, 2023 | New Jersey Transit Corporation | Bradley Beach Station Modernization | NJ | NJ-004 | $14,513,743 |
| FTA | All Stations Accessibility Program | 2024 | New Jersey Transit Corporation | Brick Church Station Modernization | NJ | NJ-010 | $83,311,809 |
| FTA | All Stations Accessibility Program | 2024 | Massachusetts Bay Transportation Authority | Green Line Accessibility Improvements Project | MA | MA-004, MA-007 | $67,609,672 |
| FTA | All Stations Accessibility Program | 2022, 2023 | New Jersey Transit Corporation | Pascack Valley Station Modernization Phase I | NJ | NJ-005 | $18,187,378 |
| FTA | All Stations Accessibility Program | 2024 | Port Authority of Allegheny County d/b/a Pittsburgh Regional Transit | Pittsburgh Regional Transit ADA System Access Program - Low Level Red Line Stations Phase 1 Continuation | PA | PA-012, PA-017 | $8,000,000 |

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Congressional District | Amount Approved |
|---|---|---|---|---|---|---|---|
| FTA | All Stations Accessibility Program | 2022, 2023 | Port Authority of Allegheny County | Pittsburgh Regional Transit ADA System Access Program - Low Level Stations Phase 1 | PA | PA-017, PA-018 | $28,400,000 |
| FTA | All Stations Accessibility Program | 2024 | San Francisco Municipal Transportation Agency (SFMTA) | San Francisco Muni Light Rail System Accessibility Improvement Project | CA | CA-011 | $4,687,612 |
| FTA | All Stations Accessibility Program | 2024 | New Orleans Regional Transit Authority | Unlimited Streetcar Access | LA | LA-001, LA-002 | $5,492,524 |
| FTA | Buses and Bus Facilities Competitive | 2024 | Rhode Island Public Transit Authority | 265 Melrose Street Facility Rehabilitation Phase One | RI | RI-001, RI-002 | $7,407,963 |
| FTA | Buses and Bus Facilities Competitive | 2023 | Oklahoma Department of Transportation on behalf of OSU Public Transit | Bus Facilities Expansion | OK | OK-003 | $6,000,000 |
| FTA | Buses and Bus Facilities Competitive | 2021 | MDOT - MTA on Behalf of Harford County Maryland | CNG Powered Fleet Replacements and The Design and Engineering of the Future Transit Operations and Maintenance Facility | MD | MD-007 | $1,498,000 |
| FTA | Buses and Bus Facilities Competitive | 2023 | North Carolina Department of Transportation on behalf of Columbus County Transportation | Columbus County Transportation's Facility Expansion | NC | NC-007 | $280,800 |
| FTA | Buses and Bus Facilities Competitive | 2024 | Cherokee Nation | Connecting Cherokee Nation and Northeast Oklahoma | OK | OK-001, OK-002 | $458,250 |
| FTA | Buses and Bus Facilities Competitive | 2023 | South Dakota Department of Transportation on behalf of Brookings Area Transit Authority | Construction of a new bus storage facility located in Freeman, SD. | SD | SD-001 | $320,000 |
| FTA | Buses and Bus Facilities Competitive | 2023 | City of Rochester, Minnesota | Design and Construction of Park-and-Ride Transit Parking Deck in Rochester, Minnesota | MN | MN-001 | $7,440,000 |
| FTA | Buses and Bus Facilities Competitive | 2024 | Regional Transportation Authority | Donelson Station Transit Center Expanded Transit Infrastructure and Services | TN | TN-006 | $10,000,000 |
| FTA | Buses and Bus Facilities Competitive | 2022 | Oregon Department of Transportation, Public Transit Division | Enhance current service model through integration of demand response, curb-to-curb service. | OR | OR-001 | $1,050,000 |
| FTA | Buses and Bus Facilities Competitive | 2024 | Howard County, Maryland | Extension of Route 409 from Elkridge Corners to Lansdowne Station In Baltimore County | MD | MD-003, MD-007 | $960,000 |
| FTA | Buses and Bus Facilities Competitive | 2022 | Town of Cary | GoCary Bus Operations and Maintenance Facility (BOMF) Construction | NC | NC-002 | $11,787,275 |
| FTA | Buses and Bus Facilities Competitive | 2024 | Washington State Department of Transportation, on behalf of Grays Harbor Transit Authority | Grays Harbor Transit Authority Hoquiam Maintenance and Operation Facility Rehabilitation | WA | WA-006 | $2,639,564 |
| FTA | Buses and Bus Facilities Competitive | 2024 | Colorado Department of Transportation, on behalf of Gunnison Valley Rural Transportation Authority | Gunnison Valley RTA Purchase of Two Over-the-Road 57-Passenger Commuter Coaches | CO | CO-003 | $1,516,108 |
| FTA | Buses and Bus Facilities Competitive | 2024 | City of Tucson | Heat Proof Your 2025 Commute: Transforming Tucson Transit Facilities | AZ | AZ-002, AZ-006, AZ-007 | $11,385,600 |
| FTA | Buses and Bus Facilities Competitive | 2023 | Nashville Metropolitan Transit Authority | Hickory Hollow Transit Center and Park & Ride Facility: Enhanced and Expanded Transit Infrastructure and Services for a Diverse and Deserving Community | TN | TN-005 | $5,000,000 |
| FTA | Buses and Bus Facilities Competitive | 2023 | City of High Point | High Point Transit System (HPTS) Maintenance Facility Addition | NC | NC-006 | $1,200,000 |
| FTA | Buses and Bus Facilities Competitive | 2022 | Lummi Indian Business Council | Lummi Nation Transit Facility | WA | WA-001 | $1,876,265 |
| FTA | Buses and Bus Facilities Competitive | 2024 | Tennessee Department of Transportation, on behalf of the Southwest Human Resources Agency | Maintenance and Operations Facility Supporting Rural, Demand-Response Transit Service in Eight Tennessee Counties (Over 4,000 Square Miles) | TN | TN-007, TN-008 | $7,790,400 |
| FTA | Buses and Bus Facilities Competitive | 2024 | Manchester Transit Authority | Manchester Transit Authority (MTA) - Transit Center | NH | NH-001 | $19,922,891 |
| FTA | Buses and Bus Facilities Competitive | 2024 | Maine Department of Transportation, on behalf of four transit agencies | Modernizing Infrastructure in Maine | ME | ME-All, ME-001, ME-002 | $3,243,434 |

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Congressional District | Amount Approved |
|---|---|---|---|---|---|---|---|
| FTA | Buses and Bus Facilities Competitive | 2024 | New Mexico Department of Transportation, on behalf of two regional transit districts | NCRTD Phase II Construction of Jim West Transit Center, NCRTD Rural Rapid Transit Network Mobility Hub Implementation and SCRTD Venus Bus Facility and Hybrid-Electric Bus | NM | NM-002, NM-003 | $9,812,622 |
| FTA | Buses and Bus Facilities Competitive | 2024 | Nottawaseppi Huron Band of the Potawatomi | NHBP Transit Bus Replacement Project | MI | MI-005 | $539,750 |
| FTA | Buses and Bus Facilities Competitive | 2024 | California Department of Transportation, on behalf of Humboldt Transit Authority | Project 24-02: Replacement of Class 6 Medium Duty Intercity Cutaways | CA | CA-002 | $639,000 |
| FTA | Buses and Bus Facilities Competitive | 2024 | California Department of Transportation, on behalf of Lassen Transit Service Agency | Purchase Replacement of a 23ft Bus | CA | CA-001 | $154,367 |
| FTA | Buses and Bus Facilities Competitive | 2022 | California DOT on behalf of Redwood Coast Transit Authority | RCTA Bus Replacement Project | CA | CA-002 | $296,000 |
| FTA | Buses and Bus Facilities Competitive | 2024 | California Department of Transportation, on behalf of Redwood Coast Transit Authority | RCTA 'Rust and Rot' Bus Replacement Project | CA | CA-002 | $474,478 |
| FTA | Buses and Bus Facilities Competitive | 2022 | State of Colorado, Department of Transportation | Replace Twelve (12) Diesel Buses With Ten (10) CNG Buses and Two (2) Diesel Buses | CO | CO-001, CO-007, CO-006 | $5,721,272 |
| FTA | Buses and Bus Facilities Competitive | 2024 | City of Billings | Replacement of Eight (8) Paratransit Vehicles and Purchase of Related Maintenance Equipment | MT | MT-002 | $910,300 |
| FTA | Buses and Bus Facilities Competitive | 2024 | Salt River Pima-Maricopa Indian Community | Salt River Pima-Maricopa Indian Community Bus and Bus Facility 5339(b) Grant | AZ | AZ-006 | $425,001 |
| FTA | Buses and Bus Facilities Competitive | 2024 | Santee Sioux Nation | Santee Sioux Nation Transit Bus Replacement Vehicles | NE | NE-003 | $193,033 |
| FTA | Buses and Bus Facilities Competitive | 2023 | South Carolina Department of Transportation on behalf of 25 rural transit providers | SCDOT Vehicle Replacement Project | SC | SC-All, SC-001, SC-002, SC-003, SC-004, SC-005, SC-006, SC-007 | $15,423,904 |
| FTA | Buses and Bus Facilities Competitive | 2023 | The Colorado Department of Transportation (CDOT) on behalf of San Miguel Authority for Regional Transportation | SMART Vanpool Vehicle Replacement Project | CO | CO-003 | $233,760 |
| FTA | Buses and Bus Facilities Competitive | 2022 | State of Colorado, Department of Transportation | SMART Vehicle Replacement and Fleet Expansion Project | CO | CO-001, CO-007, CO-006 | $2,568,000 |
| FTA | Buses and Bus Facilities Competitive | 2021 | State of Colorado, Department of Transportation (CDOT) | Snowmass Transit Station is a multi-modal hub supporting both regional and local transit services, bike and pedestrian improvements, ADA access and reduces pedestrian/vehicle conflicts. | CO | CO-003 | $13,500,000 |
| FTA | Buses and Bus Facilities Competitive | 2021 | Southeastern Pennsylvania Transportation Authority | South Philadelphia Transportation Center | PA | PA-003, PA-005 | $9,800,000 |
| FTA | Buses and Bus Facilities Competitive | 2024 | Southwest Transit | Southwest Transit Bus Facilities Rehabilitation | MN | MN-003, MN-006 | $520,436 |
| FTA | Buses and Bus Facilities Competitive | 2024 | Hawaii Department of Transportation, on behalf of the County of Maui | State of Hawaii FY2024 5339(b) Buses and Bus Facility Improvement Projects for the County of Maui | HI | HI-002 | $5,000,000 |
| FTA | Buses and Bus Facilities Competitive | 2024 | Colorado Department of Transportation, on behalf of the Town of Telluride | Town of Telluride Galloping Goose Transit Facility Upgrades | CO | CO-003 | $1,951,080 |
| FTA | Buses and Bus Facilities Competitive | 2024 | Twenty-Nine Palms Band of Mission Indians | Twenty-Nine Palms Band of Mission Indians Tribal Transportation System: Buses and Bus Facilities | CA | CA-036 | $3,226,457 |
| FTA | Buses and Bus Facilities Competitive | 2024 | Walker River Paiute Tribe | Walker River Paiute Tribe Buses and Bus Facilities | NV | NV-004 | $1,040,902 |
| FTA | Buses and Bus Facilities Competitive | 2022 | Oregon Department of Transportation, Public Transit Division | YAMHILL COUNTY TRANSIT BUS REPLACEMENT PROJECT | OR | OR-001 | $612,000 |

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Congressional District | Amount Approved |
|---|---|---|---|---|---|---|---|
| FTA | Ferry Service for Rural Communities | 2023 | Alaska DOT & PF Operating Funds for Alaska Marine Highway System | Alaska Marine Highway System Operations | AK | AK-00 | $38,511,041 |
| FTA | Ferry Service for Rural Communities | 2022 | Alaska DOT & PF Upgrades to Ferry Dock Infrastructure in Five Rural Alaska Communities | Critical Upgrades to Ferry Dock Infrastructure in Five Rural Alaska Communities | AK | AK-00 | $45,483,214 |
| FTA | Ferry Service for Rural Communities | 2024 | Alaska Department of Transportation & Public Facilities | Deploying Systemwide WiFi to Benefit Transit Passengers and Operations | AK | AK-00 | $5,000,000 |
| FTA | Ferry Service for Rural Communities | 2024 | Alaska Department of Transportation & Public Facilities | Replacement of the M/V Tustumena Vessel Serving Rural Southwest Alaska | AK | AK-00 | $106,418,096 |
| FTA | Innovative Coordinated Access and Mobility (ICAM) | 2023, 2024 | Capacity Builders Inc. | Capacity Builders, a nonprofit organization in Farmington, New Mexico, will receive funding to purchase new vehicles to expand the capacity of the coordinated transportation services for low-income individuals, older adults, and people with disabilities, mainly in San Juan County and McKinley County New Mexico. The regional mobility pilot project enables comprehensive community access through coordination and centralized management of resources, including access to non-emergency medical transportation. | NM | NM-03 | $184,670 |
| FTA | Innovative Coordinated Access and Mobility (ICAM) | 2023, 2024 | Hopelink | Hopelink, a non-profit, Community Action Agency serving King and Snohomish counties, will receive funding to purchase software to significantly improve the user experience for new riders seeking specialized transportation services to key destinations, such as medical facilities and social connectivity in the Puget Sound area. This project is part of a multi-phased approach to and accessible and inclusive one call/one click system. | WA | WA-01, WA-02, WA-06, WA-07, WA-08, WA-09, WA-10 | $519,496 |
| FTA | Innovative Coordinated Access and Mobility (ICAM) | 2023, 2024 | Horizons, A Family Service Alliance | Horizons, A Family Service Alliance (Horizons Neighborhood Transportation Service), located in Cedar Rapids IA., will receive funding to purchase vehicles equipped with the latest on-demand software and to integrate advanced ride booking portal systems across the service area. This project will ensure safe, affordable, on-demand transportation for individuals in need of services when fixed route public transportation is not available. | IA | IA-02 | $357,868 |
| FTA | Innovative Coordinated Access and Mobility (ICAM) | 2021, 2022 | City of Salem | North Shore Medical Transportation Coalition, or NSMTC. | MA | MA-06 | $367,225 |

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Congressional District | Amount Approved |
|---|---|---|---|---|---|---|---|
| FTA | Innovative Coordinated Access and Mobility (ICAM) | 2023, 2024 | Paratransit, Inc. | Paratransit, Inc., located in Sacramento, CA., will receive funding to make dispatching technology investments focused on real-time coordination and efficient routing, that will improve service delivery. This project will expand a digital platform for enhancing service coordination, data-gathering, and operational efficiencies for mobility services offered to older adults, persons with disabilities, and community members that experience severe mobility barriers throughout Sacramento County. | CA | CA-01, CA-03 | $134,400 |
| FTA | Innovative Coordinated Access and Mobility (ICAM) | 2023, 2024 | Rapides Area Planning Commission | The Rapides Area Planning Commission, located in Central Louisiana, will receive funding to address socio-economic and mobility issues in the region by constructing a centrally-located maintenance and training facility. The facility will be used by six rural transit providers and 13 providers of transportation for older adults and people with disabilities, enhancing the coordinated delivery of service across a multi-parish service area. | LA | LA-05, LA-04 | $384,000 |
| FTA | Innovative Coordinated Access and Mobility (ICAM) | 2023, 2024 | Bear River Association of Governments | The Bear River Association of Governments, which serves several counties in Northern Utah, will receive funding to purchase new software to improve efficiency, sustainability, and safety for entities providing transportation to underserved populations and fill transportation gaps in the region. The coordination of services enabled by the software will allow riders to get to medical services, community services, education, and employment. | UT | UT-01 | $578,400 |
| FTA | Innovative Coordinated Access and Mobility (ICAM) | 2023, 2024 | Central Oklahoma Transportation and Parking Authority | The Central Oklahoma Transportation and Parking Authority (EMBARK) will receive funding to support the expansion of the existing coordinated transportation services through the purchase of two vehicles and associated vehicle technology systems. This project will meet the growing transportation demand for older adults, people with disabilities, low-income and transit-dependent populations with improved access to social services, education programs, workforce development programs, non-emergency medical treatment, and wellness and nutrition services throughout Oklahoma City. | OK | OK-03 | $415,900 |

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Congressional District | Amount Approved |
|---|---|---|---|---|---|---|---|
| FTA | Innovative Coordinated Access and Mobility (ICAM) | 2023, 2024 | Community Coordinated Transportation Systems (River Cities Public Transit) | The Community Coordinated Transportation Systems (River Cities Public Transit) will receive funding to purchase three vehicles to expand the availability of medical transportation services to older adults, people with disabilities, and the general public. This project will improve service and reliability for residents located in Martin, South Dakota (Pine Ridge Indian Reservation), Philip, South Dakota, and Eagle Butte, South Dakota (Cheyenne River Sioux Tribe Reservation). | SD | SD-00 | $281,760 |
| FTA | Innovative Coordinated Access and Mobility (ICAM) | 2023, 2024 | Concho Valley Transit District | The Concho Valley Transit District, which serves San Angelo, Texas, and 12 rural counties in West Texas, will receive funding to invest in technology to enhance existing paratransit scheduling systems and establish a robust travel training network to familiarize vulnerable populations with transportation services. In addition, a series of travel training videos targeting older adults, people with disabilities, and low-income populations will be created. The software will incorporate automated translation services to ensure information accessibility for individuals from diverse linguistic backgrounds and those with hearing impairments. | TX | TX-11 | $166,700 |
| FTA | Innovative Coordinated Access and Mobility (ICAM) | 2023, 2024 | Fallon Paiute Shoshone Tribe | The Fallon Paiute Shoshone Tribe, located in northwestern Nevada, will receive funding to purchase an ADA-compliant passenger van that will increase the capacity and reliability of the existing coordinated transportation service provided by the Tribe. The Fallon Paiute Shoshone Tribal Transit Program partners with the Fallon Tribal Health Center to provide non-emergency medical transportation, and the purchase of this vehicle will strengthen that partnership and partnerships with other human service agencies in the region, by enabling more service to be provided. | NV | NV-02 | $73,600 |
| FTA | Innovative Coordinated Access and Mobility (ICAM) | 2023, 2024 | Iowa Department of Transportation | The Iowa Department of Transportation on behalf of Heart of Iowa Regional Transit Authority (HIRTA) will receive funding to upgrade its on-demand scheduling software, purchase new hybrid-electric vehicles, and hire a mobility manager. This project will ensure continued mobility for older adults and riders with disabilities who utilize HIRTA services in Boone, Dallas, Jasper, Madison, Marion, Story and Warren counties in central Iowa. | IA | IA-04, IA-01, IA-03 | $441,096 |

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Congressional District | Amount Approved |
|---|---|---|---|---|---|---|---|
| FTA | Innovative Coordinated Access and Mobility (ICAM) | 2023, 2024 | Pennsylvania Department of Transportation | The Pennsylvania Department of Transportation will receive funding to enhance its Find My Ride (FMR) program, a web-based platform system designed to serve as a one stop shop for Human Services Transportation in the state. This project will create usability enhancements, incorporate mobility management tools, and integrate the current system with the statewide PA 211 system. | PA | PA-01, PA-02, PA-03, PA-04, PA-05, PA-06, PA-07, PA-08, PA-09, PA-10, PA-11, PA-12, PA-13, PA-14, PA-15, PA-16, PA-17 | $925,000 |
| FTA | Innovative Coordinated Access and Mobility (ICAM) | 2023, 2024 | West River Transit Authority (Prairie Hills Transit) | The West River Transit Authority, (Prairie Hills Transit) will receive funding to purchase a new contactless payment technology system that will enhance safety, improve reliability and the rider experience, and make transit more accessible to all residents in the Black Hills region in rural South Dakota. A trip planning mobile app and website will help facilitate these inter county connections and regional service by linking riders with providers for trips across multiple service areas. The platform will improve coordination of services for Veteran Service Organizations, education institutions, healthcare facilities, women and homeless shelters, home healthcare organizations, and workforce centers. | SD | SD-00 | $269,280 |
| FTA | Low or No Emission (Bus) Grants | 2024 | City of Greeley | Acquire Five (5) New CNG Buses to Begin Premium Transit Service on US-34 from Greeley, CO to Loveland, CO | CO | CO-008, CO-004 | $3,508,404 |
| FTA | Low or No Emission (Bus) Grants | 2022 | Bois Forte Band of Chippewa | Bois Forte Band of Chippewa Public Transportation Lo Emission Propane Buses and Filling Station | MN | MN-08 | $739,500 |
| FTA | Low or No Emission (Bus) Grants | 2024 | Transit Authority of the Lexington-Fayette Urban County Government | Breathe Easy Lexington: Transitioning Lextran to Compressed Natural Gas Buses | KY | KY-006 | $4,223,340 |
| FTA | Low or No Emission (Bus) Grants | 2023 | Conroe Connection Transit | CCT Commuter Bus Fleet Replacement Project | TX | TX-02, TX-08 | $4,500,000 |
| FTA | Low or No Emission (Bus) Grants | 2023 | Oregon Department of Transportation on behalf of Central Oregon Intergovernmental Council | CET's Low Emission Employer Vanpools and Support Vehicles | OR | OR-02 | $181,250 |
| FTA | Low or No Emission (Bus) Grants | 2024 | Fort Wayne Public Transportation Corporation | Citilink Diesel-Electric Hybrid Bus Fleet Transition Project | IN | IN-003 | $10,987,062 |
| FTA | Low or No Emission (Bus) Grants | 2022 | City of Asheville | City of Asheville - Purchase 5 Replacement Hybrid Buses, 1 Expansion Hybrid Bus, and 3 Replacement Batteries. | NC | NC-11 | $4,291,650 |
| FTA | Low or No Emission (Bus) Grants | 2024 | City of Clemson | Clemson Area Transit Driving Forward with Green Transit | SC | SC-003 | $4,671,859 |
| FTA | Low or No Emission (Bus) Grants | 2023 | Central Oklahoma Transportation and Parking Authority (COTPA), dba EMBARK | COTPA, dba EMBARK Elimination of Fixed Route Diesel Buses | OK | OK-03 | $4,278,772 |
| FTA | Low or No Emission (Bus) Grants | 2024 | Colorado Department of Transportation, on behalf of Eagle Valley Transportation Authority | Diesel Fleet Replacement to Improve Service Reliability and Reduce Vehicle Emissions | CO | CO-002, CO-003 | $4,573,000 |
| FTA | Low or No Emission (Bus) Grants | 2024 | Metropolitan Tulsa Transit Authority | Fleet Replacement Grant | OK | OK-001 | $1,314,090 |
| FTA | Low or No Emission (Bus) Grants | 2023 | Metropolitan Transit Authority of Harris County (METRO) | FY 2023 Renewable Natural Gas Path to Zero Emissions Grant Application | TX | TX-02, TX-18, TX-07, TX-09, TX-29 | $40,402,548 |

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Congressional District | Amount Approved |
|---|---|---|---|---|---|---|---|
| FTA | Low or No Emission (Bus) Grants | 2024 | City of El Paso Mass Transit Department | FY2024 Sun Metro Bus Replacement and Facility Enhancement Project | TX | TX-016 | $30,597,000 |
| FTA | Low or No Emission (Bus) Grants | 2024 | Jefferson Parish Transit | Jefferson Parish Transit Procurement of Six (6) 40ft. Hybrid 2012 Replacement Vehicles and ADA Bus Stop Improvements | LA | LA-001, LA-002 | $5,459,550 |
| FTA | Low or No Emission (Bus) Grants | 2023 | City of Jonesboro, Arkansas | JET Low Emission Fleet | AR | AR-01 | $1,010,372 |
| FTA | Low or No Emission (Bus) Grants | 2024 | Rock Region Metropolitan Transit Authority | LOWering Harmful Emissions NOw and For the Future | AR | AR-002 | $3,149,667 |
| FTA | Low or No Emission (Bus) Grants | 2023 | The Colorado Department of Transportation (CDOT) on behalf of Mountain Express Transit | Mountain Express Low-E Fleet Replacement and Expansion and Bus Facility Maintenance Enhancement | CO | CO-03 | $753,118 |
| FTA | Low or No Emission (Bus) Grants | 2024 | Minnesota Department of Transportation, on behalf of two rural transit systems | Reducing Transit Emissions in Rural Minnesota (RTERM) | MN | MN-007 | $2,303,200 |
| FTA | Low or No Emission (Bus) Grants | 2024 | County of Westchester | Replace Bee-Line Diesel Coach Fleet with Hybrid Electric Buses | NY | NY-016, NY-017 | $12,431,250 |
| FTA | Low or No Emission (Bus) Grants | 2023 | Rhode Island Public Transit Authority | RIPTA Hybrid Bus Upgrade | RI | RI-01, RI-02 | $5,000,000 |
| FTA | Low or No Emission (Bus) Grants | 2024 | SporTran | SporTran Low-Emission Bus Project | LA | LA-004 | $11,169,846 |
| FTA | Low or No Emission (Bus) Grants | 2022 | State of Colorado, Department of Transportation | Steamboat Springs Transit Bus Replacement and Overhaul Project | CO | CO-03 | $2,353,400 |
| FTA | Low or No Emission (Bus) Grants | 2023 | Seminole Nation of Oklahoma | The Seminole Nation Department of Transportation Public Transit Facility Project | OK | OK-05 | $6,407,460 |
| FTA | Low or No Emission (Bus) Grants | 2023 | Utah Transit Authority | Utah Transit Authority Compressed Natural Gas Replacement Low Emission Bus Project | UT | UT-01, UT-04, UT-03, UT-02 | $17,055,353 |
| FTA | Low or No Emission (Bus) Grants | 2023 | San Antonio Metropolitan Transit Authority | VIA Metropolitan Transit ViaTrans: Providing equitable and environmentally conscious transportation service for all. | TX | TX-28, TX-20, TX-21, TX-35, TX-23 | $3,187,200 |
| FTA | Low or No Emission (Bus) Grants | 2024 | University of New Hampshire | Wildcat Transit Fleet Replacement | NH | NH-001 | $2,720,000 |
| FTA | Passenger Ferry | 2020 | City of South Amboy | City of South Amboy Radford Ferry Project 2020 | NJ | NJ-006 | $5,300,000 |
| FTA | Passenger Ferry | 2024 | NJ Transit | Construction of a new Wave Attenuator for the NYWW Weehawken Ferry Maintenance | NJ | NJ-08, NJ-10 | $6,328,309 |
| FTA | Passenger Ferry | 2024 | County of Suffolk, NY, Department of Public Works | Cross Sound Ferry Service Terminal Rehabilitation Project | NY | NY-01 | $1,120,000 |
| FTA | Passenger Ferry | 2024 | Plaquemines Port Harbor & Terminal District | Ferry Service Infrastructure Improvements | LA | LA-01 | $4,732,022 |
| FTA | Passenger Ferry | 2024 | Virginia Department of Rail and Public Transportation | Jamestown Scotland Ferry Facility Rehabilitation Project (Phase II) Revised | VA | VA-04, VA-02 | $5,048,650 |
| FTA | Passenger Ferry | 2024 | Kitsap County Public Transportation Benefit Area Authority | Kitsap Transit Fast Ferry Passenger-Only Vessel Replacement | WA | WA-06 | $13,500,000 |
| FTA | Passenger Ferry | 2023 | Golden Gate Bridge, Highway & Transportation District | Sausalito Ferry Landing Construction Project | CA | CA-11, CA-02 | $6,000,000 |
| FTA | Passenger Ferry | 2022 | Washington State Department of Transportation, Ferries Division | Southworth Ferry Terminal Multimodal Project | WA | WA-02 | $5,000,000 |
| FTA | Passenger Ferry | 2024 | Massachusetts Bay Transportation Authority / City of Quincy MA | Squantum Point Park Passenger Ferry Pier Upgrade | MA | MA-08 | $4,224,246 |
| FTA | Passenger Ferry | 2023 | New York City Department of Transportation | Staten Island Ferry Off-Site Large Parts Storage Facility Rehabilitation | NY | CT-02, NY-01 | $3,000,000 |
| FTA | Passenger Ferry | 2024 | New York City Department of Transportation | Staten Island Passenger Bus Ramp and Chiller Upgrades St. George Terminal | NY | NY-11 | $5,750,000 |
| FTA | Passenger Ferry | 2021 | Hillsborough Transit Authority | Tampa Bay Cross Bay Passenger Ferry Project (CBF) | FL | FL-012, FL-013, FL-014, FL-015, FL-017 | $4,863,280 |

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Congressional District | Amount Approved |
|---|---|---|---|---|---|---|---|
| FTA | Passenger Ferry | 2022 | County Treas County of Monmouth NJ | The Belford Ferry Project will repair/rehabilitate the Terminal and related infrastructure to improve existing ferry systems and continue safe, integrated transit service between the County & NYC. | NJ | NJ-06 | $4,000,000 |
| FTA | Rail Vehicle Replacement | 2024 | Chicago Transit Authority (CTA) | CTA's Railcar Purchase | IL | IL-01, IL-03, IL-02, IL-09, IL-04, IL-05, IL-06, IL-07 | $200,000,000 |
| FTA | Rail Vehicle Replacement | 2024 | Commuter Rail Division of the Regional Transportation Authority d/b/a Metra | Metra's Modern Railcars Project | IL | IL-001, IL-002, IL-003, IL-004, IL-005, IL-006, IL-007, IL-008, IL-009, IL-010, IL-011, IL-014, IL-016 | $100,000,000 |
| FTA | Rail Vehicle Replacement | 2022, 2023 | Florida Department of Transportation dba Tri-County Commuter Rail Authority (SFRTA) | South Florida Regional Transportation Authority Rail Vehicle Replacement | FL | FL-20, FL-23, FL-22, FL-18, FL-21, FL-27, FL-26, FL-24, FL-25 | $71,700,000 |
| FTA | Tribal Transit Competitive Program | 2023 | Village of Aniak | Aniak Transit Program | AK | AK-00 | $221,659 |
| FTA | Tribal Transit Competitive Program | 2024 | Bois Forte Tribal Government | Bois Forte Transit | MN | MN-08 | $904,335 |
| FTA | Tribal Transit Competitive Program | 2022 | Native Village of Unalakleet | Bus Garage/Transit Vehicle Maintenance Facility | AK | AK-00 | $1,607,986 |
| FTA | Tribal Transit Competitive Program | 2024 | Cherokee Nation | Cherokee Nation | OK | OK-02 | $460,456 |
| FTA | Tribal Transit Competitive Program | 2023 | Cherokee Nation | Cherokee Nation Transit Vehicle Replacement Project 2023 | OK | OK-01; OK-02 | $449,386 |
| FTA | Tribal Transit Competitive Program | 2023 | Chippewa Cree Tribe | Chippewa Cree Transit Operating Project | MT | MT-02 | $206,326 |
| FTA | Tribal Transit Competitive Program | 2024 | Cowlitz Indian Tribe | Cowlitz Indian Tribe | WA | WA-03 | $100,000 |
| FTA | Tribal Transit Competitive Program | 2023 | Jicarilla Apache Nation | Design and Construction of a Restroom Facility in Jicarilla Apache Nation on Route 170 Jicarilla. | NM | NM-03 | $629,707 |
| FTA | Tribal Transit Competitive Program | 2022 | Emmonak Village | Emmonak Village New Tribal Transit Plan Development | AK | AK-00 | $25,000 |
| FTA | Tribal Transit Competitive Program | 2023 | Kenaitze Indian Tribe (IRA) | Express Route Bus Pilot on the Central Kenai Peninsula | AK | AK-00 | $960,155 |
| FTA | Tribal Transit Competitive Program | 2024 | Fallon Paiute-Shoshone Tribe | Fallon Paiute-Shoshone Tribe | NV | NV-04 | $226,714 |
| FTA | Tribal Transit Competitive Program | 2022 | Flandreau Santee Sioux Tribe | Flandreau Santee Sioux Tribe (FSST) Regional Transit Planning Project | SD | SD-00 | $25,000 |
| FTA | Tribal Transit Competitive Program | 2024 | Gulkana Village Council | GULKANA VILLAGE COUNCIL | AK | AK-00 | $154,916 |
| FTA | Tribal Transit Competitive Program | 2022 | Igiugig Village | Igiugig Village ADA accessible vehicle and operating costs | AK | AK-00 | $187,168 |
| FTA | Tribal Transit Competitive Program | 2023 | Iowa Tribe of Oklahoma | IOWA TRIBE OF OKLAHOMA TRIBAL PUBLIC TRANSIT PLAN GRANT | OK | OK-05; OK-03 | $25,000 |
| FTA | Tribal Transit Competitive Program | 2024 | Kaibab Band of Paiute Indians | Kaibab Band of Paiute Indians | AZ | AZ-02 | $252,750 |
| FTA | Tribal Transit Competitive Program | 2024 | Kashia Band of Pomo Indians of the Stewarts Point Rancheria | Kashia Band of Pomo Indians of the Stewarts Point Rancheria | CA | CA-02, CA-05 | $248,000 |
| FTA | Tribal Transit Competitive Program | 2021 | Klawock Cooperative Association | Klawock Cooperative Association Transit Plan Grant | AK | AK-00 | $25,000 |
| FTA | Tribal Transit Competitive Program | 2024 | Mashpee Wampanoag Tribe | Mashpee Wampanoag Tribe | MA | MA-09 | $200,000 |
| FTA | Tribal Transit Competitive Program | 2024 | Mescalero Apache Tribe | Mescalero Apache Tribe | NM | NM-02 | $480,913 |
| FTA | Tribal Transit Competitive Program | 2024 | Native Village of Unalakleet | NATIVE VILLAGE OF UNALAKLEET | AK | AK-00 | $65,205 |
| FTA | Tribal Transit Competitive Program | 2024 | Navajo Nation | Navajo Nation | AZ | AZ-05 | $842,505 |
| FTA | Tribal Transit Competitive Program | 2022 | Confederated Tribes of the Umatilla Indian Reservation | Needs Assessment and Feasibility Study for Kayak Public Transit Expansion | OR | OR-02 | $25,000 |
| FTA | Tribal Transit Competitive Program | 2024 | Ninilchik Village Tribe | NINILCHIK VILLAGE | AK | AK-00 | $509,038 |

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Congressional District | Amount Approved |
|---|---|---|---|---|---|---|---|
| FTA | Tribal Transit Competitive Program | 2022 | Nunakauyarmiut Tribe | Nunakauyarmiut Tribe Capital and Operations Project | AK | AK-00 | $187,168 |
| FTA | Tribal Transit Competitive Program | 2024 | Pueblo of Taos | Pueblo of Taos | NM | NM-03 | $158,448 |
| FTA | Tribal Transit Competitive Program | 2024 | Red Cliff Band of Lake Superior Chippewa Indians | Red Cliff Band of Lake Superior Chippewa Indians | WI | WI-07 | $957,052 |
| FTA | Tribal Transit Competitive Program | 2023 | Reno-Sparks Indian Colony | Reno-Sparks Indian Colony (RSIC) Access Service Van for ADA passenger transit new line of service | NV | NV-02 | $630,253 |
| FTA | Tribal Transit Competitive Program | 2023 | Kaibab Band of Paiute Indians | Replacement of Two Vehicles | AZ | AZ-02 | $116,800 |
| FTA | Tribal Transit Competitive Program | 2024 | San Carlos Apache Tribal Council | San Carlos Apache Tribal Council | AZ | AZ-01 | $425,000 |
| FTA | Tribal Transit Competitive Program | 2024 | Sault Ste. Marie Tribe of Chippewa Indians | Sault Ste. Marie Tribe of Chippewa Indians | MI | MI-01 | $440,000 |
| FTA | Tribal Transit Competitive Program | 2024 | Sisseton-Wahpeton Oyate Tribe of the Lake Traverse Reservation | Sisseton-Wahpeton Oyate Tribe of the Lake Traverse Reservation | SD | SD-00 | $690,327 |
| FTA | Tribal Transit Competitive Program | 2024 | Sitka Tribe | SITKA TRIBE OF ALASKA | AK | AK-00 | $235,501 |
| FTA | Tribal Transit Competitive Program | 2023 | Seneca Nation of Indians | SNI Tribal Transit Planning Program | NY | NY-23 | $25,000 |
| FTA | Tribal Transit Competitive Program | 2023 | Oneida Indian Nation | Start-Up Support for Oneida Indian Nation Transit System ('OINTS') | NY | NY-22 | $25,000 |
| FTA | Tribal Transit Competitive Program | 2024 | The Klamath Tribes | The Klamath Tribes | OR | OR-02 | $221,387 |
| FTA | Tribal Transit Competitive Program | 2023 | The Prairie Island Indian Community | The Prairie Island Indian Community Transportation Maintenance Facility at Oyate Place | MN | MN-02 | $1,117,025 |
| FTA | Tribal Transit Competitive Program | 2023 | Village of Iliamna | Transit Building | AK | AK-00 | $445,280 |
| FTA | Tribal Transit Competitive Program | 2022 | Native Village of Tununak | Tununak Operations and Capital Project | AK | AK-00 | $187,168 |
| FTA | Tribal Transit Competitive Program | 2024 | Twenty-Nine Palms Band of Mission Indians | Twenty-Nine Palms Band of Mission Indians | CA | CA-25, CA-23 | $636,670 |
| FTA | Tribal Transit Competitive Program | 2024 | Village of Santee | Village of Santee | NE | NE-03 | $50,000 |
| FTA | Tribal Transit Competitive Program | 2024 | Walker River Paiute Tribe | Walker River Paiute Tribe | NV | NV-02 | $547,149 |
| FTA | Tribal Transit Competitive Program | 2024 | Minnesota Chippewa Tribe: White Earth Band | White Earth Public Transit | MN | MN-08 | $80,000 |
| MARAD | Port Infrastructure Development Program | 2023 | Baltimore County | Sparrows Point Steel Marshalling Port Project | MD | MD-02 | $47,392,500 |
| MARAD | Port Infrastructure Development Program | 2024 | Port of Port Angeles | Operational Capacity Expansion Project | WA | WA-06 | $9,000,000 |
| MARAD | United States Marine Highway Program | 2023 | Morgan City | Procuring Cargo Transloading Equipment Project | LA | LA-03 | $3,320,000 |
| MARAD | United States Marine Highway Program | 2024 | Central Louisiana | Strategic Port Enhancement for Efficiency and Defense | LA | LA-05 | $2,524,977 |
| OST-P | BUILD | 2024 | Rhode Island Department of Transportation | Henderson Phase 2 Multimodal Connections | RI | RI-01 | $25,000,000 |
| OST-P | BUILD | 2024 | City of Starkville | Mississippi 182-MLK Corridor Revitalization Phase Two | MS | MS-03 | $20,000,140 |
| OST-P | INFRA | 2022 | New Mexico Department of Transportation | Border Highway Connector Project | NM | NM-01 | $45,000,000 |
| OST-P | INFRA | 2022 | City of Flagstaff | Downtown Mile Safety and Connectivity Improvement Project | AZ | AZ-01 | $32,460,000 |
| OST-P | INFRA | 2022 | City of Baton Rouge/Parish of East Baton Rouge | North Baton Rouge Mobility Projects | LA | LA-06 | $59,619,429 |
| OST-P | INFRA | 2022 | Autoridad de Carreteras y Transportación | PR-2 Improvement Project | PR | PR-98 | $90,000,000 |
| OST-P | INFRA | 2022 | Maine Department of Transportation | Presque Isle Corridor | ME | ME-02 | $44,100,000 |
| OST-P | INFRA | 2022 | Manatee County Port Authority | SeaPort Manatee - South Port Container Yard and Electrification Project Phase 3 MPDG 2022 | FL | FL-16 | $11,953,492 |
| OST-P | INFRA | 2022 | Nevada Department of Transportation | US 395 & Virginia Street North Valleys | NV | NV-02 | $88,917,130 |
| OST-P | INFRA | 2022 | City of Cincinnati | Western Hills Viaduct Project | OH | OH-01 | $127,115,954 |

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Congressional District | Amount Approved |
|---|---|---|---|---|---|---|---|
| OST-P | Mega | 2022 | North Carolina Department of Transportation | Strengthening Transportation Evacuation Resilient Lifeline by Improving the Network's Grid (STERLING) | NC | NC-01 | $110,000,000 |
| OST-P | Rural Surface Transportation Grant Program | 2022 | Tooele County | Ibapah Road Safety and Rehabilitation Project | UT | UT-02 | $6,030,695 |
| OST-P | SS4A | 2023 | City of Williston | Action Plan Development for the City of Williston | FL | FL-03 | $153,600 |
| OST-P | SS4A | 2023 | Unincorporated Johnson County | Action Plan Development for Unincorporated Johnson County Kansas | KS | KS-03 | $240,000 |
| OST-P | SS4A | 2024 | Lincoln County | Action Plan for Lincoln County, Wyoming Roadway Safety | WY | WY-00 | $272,000 |
| OST-P | SS4A | 2023 | Township of Mahwah | Action Plan to Improve Pedestrian and Bicycle Safety | NJ | NJ-05 | $80,000 |
| OST-P | SS4A | 2024 | Town of Bethel | Bethel Safe Streets Initiative | CT | CT-05 | $160,000 |
| OST-P | SS4A | 2024 | Hanover Borough | Borough of Hanover Safe Streets Action Plan | PA | PA-11 | $240,000 |
| OST-P | SS4A | 2024 | City of Winston-Salem | Bridging the Gap: Enhancing Equity and Increasing Street and Roadway Safety for Winston-Salem, North Carolina's Most Vulnerable | NC | NC-06; NC-05 | $280,000 |
| OST-P | SS4A | 2024 | Glynn County Board of Commissioners | Brunswick-Glynn Multijurisdictional Safety Action Plan | GA | GA-01 | $320,000 |
| OST-P | SS4A | 2024 | County of Carbon | Carbon County Comprehensive Safety Action Plan | WY | WY-00 | $182,400 |
| OST-P | SS4A | 2024 | Town of Chapin | Chapin Safety Action Plan | SC | SC-02 | $100,000 |
| OST-P | SS4A | 2024 | City of Chino | City of Chino - Comprehensive Safety Plan Development Project | CA | CA-35 | $400,000 |
| OST-P | SS4A | 2024 | City of Corcoran | City of Corcoran Local Roadway Safety Action Plan | CA | CA-22 | $100,000 |
| OST-P | SS4A | 2024 | City of Douglas | City of Douglas Safety Action Plan & Complete Streets Study | AZ | AZ-07 | $440,000 |
| OST-P | SS4A | 2024 | City of Eagle Pass | City of Eagle Pass, Texas Community Safety Action Plan | TX | TX-23 | $240,000 |
| OST-P | SS4A | 2023 | City of Emporia | City of Emporia Transportation Network SS4A Action Plan | KS | KS-01; KS-02 | $240,000 |
| OST-P | SS4A | 2023 | Englewood City - City of Englewood Vision Zero Action Plan | City of Englewood Vision Zero Action Plan | NJ | NJ-05 | $200,000 |
| OST-P | SS4A | 2023 | City of Fowler | City of Fowler Safety Action Plan | CA | CA-21 | $120,000 |
| OST-P | SS4A | 2024 | City of Frankfort | City of Frankfort Comprehensive Safety Action Plan | IN | IN-04 | $200,000 |
| OST-P | SS4A | 2024 | City of Friendsville | City of Friendsville Safety Action Plan | TN | TN-02 | $64,000 |
| OST-P | SS4A | 2024 | City of Geneva | City of Geneva, Geneva Township, and Harpersfield Township Comprehensive Regional Transportation Plan | OH | OH-14 | $212,000 |
| OST-P | SS4A | 2024 | City of Grand Prairie | City of Grand Prairie Comprehensive Safety Action Plan | TX | TX-06 | $280,000 |
| OST-P | SS4A | 2024 | City of Great Bend | City of Great Bend, KS Transportation Safety Action Plan | KS | KS-01 | $160,000 |
| OST-P | SS4A | 2024 | City of Gustavus | City of Gustavus Safety Action Plan | AK | AK-00 | $200,000 |
| OST-P | SS4A | 2024 | City of Hartwell | City of Hartwell Comprehensive Safety Action Plan | GA | GA-09 | $160,000 |
| OST-P | SS4A | 2024 | City of Hollywood | City of Hollywood Vision Zero Action Plan | FL | FL-25 | $200,000 |
| OST-P | SS4A | 2024 | City of Hopkins | City of Hopkins Safety Action Plan | MN | MN-03 | $165,832 |
| OST-P | SS4A | 2023 | City of Hutchinson, KS | City of Hutchinson, KS Transportation Safety Action Plan | KS | KS-01 | $160,000 |
| OST-P | SS4A | 2024 | City of Jellico | City of Jellico Safety Action Plan | TN | TN-02 | $64,000 |
| OST-P | SS4A | 2024 | Kings Mountain | City of Kings Mountain Planning Grant | NC | NC-10 | $140,000 |
| OST-P | SS4A | 2024 | City of Kinston | City of Kinston Comprehensive Safety Action Plan Grant Application | NC | NC-03 | $280,000 |

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Congressional District | Amount Approved |
|---|---|---|---|---|---|---|---|
| OST-P | SS4A | 2024 | City of Lathrop | City of Lathrop Comprehensive Safety Action Plan | CA | CA-13 | $480,000 |
| OST-P | SS4A | 2024 | Laurel City | City of Laurel Comprehensive Safety Action Plan | MD | MD-04 | $451,200 |
| OST-P | SS4A | 2023 | City of Leawood | City of Leawood Vision Zero Action Plan | KS | KS-03 | $452,000 |
| OST-P | SS4A | 2024 | City of Lewisville | City of Lewisville Comprehensive Action Plan | TX | TX-26 | $480,000 |
| OST-P | SS4A | 2024 | City of Logan | City of Logan Comprehensive Safety Action Plan | OH | OH-02 | $120,000 |
| OST-P | SS4A | 2024 | City of Logansport | City of Logansport Transportation Safety Improvement Plan | IN | IN-04; IN-02 | $192,000 |
| OST-P | SS4A | 2024 | City of Madera | City of Madera Comprehensive Road Safety Plan | CA | CA-13 | $338,520 |
| OST-P | SS4A | 2024 | City of Madisonville | City of Madisonville Safety Action Plan | TN | TN-03 | $96,000 |
| OST-P | SS4A | 2024 | City of Marietta | City of Marietta Comprehensive Safety Action Plan | OH | OH-06 | $120,000 |
| OST-P | SS4A | 2024 | City of Maynardville | City of Maynardville Safety Action Plan | TN | TN-02 | $80,000 |
| OST-P | SS4A | 2023 | City of Mercer Island | City of Mercer Island Comprehensive Safety Action Plan | WA | WA-09 | $160,000 |
| OST-P | SS4A | 2024 | City of Miami | City of Miami for Safe Streets for All Action Plan | OK | OK-02 | $120,064 |
| OST-P | SS4A | 2023 | City of Middletown (OH) | City of Middletown (OH) Action Plan | OH | OH-08 | $200,000 |
| OST-P | SS4A | 2023 | City of Monroe | City of Monroe SS4A Action Plan | NC | NC-09; NC-08 | $120,000 |
| OST-P | SS4A | 2024 | City Of New Brighton | City of New Brighton Comprehensive Safety Action Plan | MN | MN-04 | $160,000 |
| OST-P | SS4A | 2024 | City of Newport | City of Newport Safety Action Plan | TN | TN-01 | $96,000 |
| OST-P | SS4A | 2024 | City of Norcross | City of Norcross Safety Action Plan | GA | GA-07 | $248,000 |
| OST-P | SS4A | 2024 | City of North Charleston | City of North Charleston, SC: Comprehensive Safety Action Plan | SC | SC-01; SC-06 | $200,000 |
| OST-P | SS4A | 2024 | City of Oakland Park | City of Oakland Park Comprehensive Safety Action Plan | FL | FL-23 | $200,000 |
| OST-P | SS4A | 2024 | City of Obetz | City of Obetz Safety Action Plan | OH | OH-15 | $160,000 |
| OST-P | SS4A | 2024 | City of Oceanside | City of Oceanside SS4A Action Plan | CA | CA-49 | $400,000 |
| OST-P | SS4A | 2024 | City of Palm Springs | City of Palm Springs, California Comprehensive Safety Action Plan | CA | CA-41 | $776,000 |
| OST-P | SS4A | 2023 | City of Perry | City of Perry Safety Action Plan | IA | IA-03 | $572,520 |
| OST-P | SS4A | 2024 | City of Pflugerville | City of Pflugerville SS4A Safety Action Plan | TX | TX-17; TX-35; TX-10 | $220,000 |
| OST-P | SS4A | 2024 | City of Pismo Beach | City of Pismo Beach Vision Zero Action Plan | CA | CA-19 | $160,000 |
| OST-P | SS4A | 2024 | City of Placentia | City of Placentia Vision Zero Action Plan | CA | CA-45 | $120,000 |
| OST-P | SS4A | 2023 | City of Pontiac | City of Pontiac Road Safety Action Plan Development Project | MI | MI-11 | $200,000 |
| OST-P | SS4A | 2023 | City of Port Arthur | City of Port Arthur - Transportation Safety Plan | TX | TX-14 | $1,931,696 |
| OST-P | SS4A | 2024 | City of Puyallup | City of Puyallup Comprehensive Road Safety Action Plan | WA | WA-10 | $400,200 |
| OST-P | SS4A | 2024 | City of Rocky River | City of Rocky River Comprehensive Safety Action Plan | OH | OH-07 | $132,000 |
| OST-P | SS4A | 2023 | City of Russell | City of Russell's Comprehensive Safety Action Plan | KS | KS-01 | $160,000 |
| OST-P | SS4A | 2024 | City of Rutledge | City of Rutledge Safety Action Plan | TN | TN-02 | $72,000 |
| OST-P | SS4A | 2024 | City of San Benito | City of San Benito Comprehensive Safety Action Plan | TX | TX-34 | $232,000 |
| OST-P | SS4A | 2024 | City of San Juan | City of San Juan Comprehensive Safety Action Plan | TX | TX-34 | $176,000 |
| OST-P | SS4A | 2024 | City of Sanger | City of Sanger FY24 Railroad Crossing Safety Action Plan | CA | CA-21 | $113,600 |
| OST-P | SS4A | 2024 | Sheridan | City of Sheridan Safe Street Action Plan | WY | WY-00 | $200,000 |
| OST-P | SS4A | 2024 | City of Sidney | City of Sidney Comprehensive Safety Action Plan | OH | OH-15 | $200,000 |
| OST-P | SS4A | 2024 | City of Sonora | City of Sonora Citywide Transportation Safety Action Plan | CA | CA-05 | $450,000 |
| OST-P | SS4A | 2024 | South Hutchinson | City of South Hutchinson, KS Transportation Safety Action Plan | KS | KS-01 | $140,000 |

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Congressional District | Amount Approved |
|---|---|---|---|---|---|---|---|
| OST-P | SS4A | 2023 | City of Stanton | City of Stanton Vision Zero Action Plan | CA | CA-46 | $160,000 |
| OST-P | SS4A | 2024 | City of Tipton | City of Tipton Comprehensive Safety Action Plan | IN | IN-05 | $240,000 |
| OST-P | SS4A | 2024 | City of Towanda | City of Towanda, KS Transportation Safety Action Plan | KS | KS-04 | $140,000 |
| OST-P | SS4A | 2024 | City of Tracy | City of Tracy Comprehensive Safety Action Plan | CA | CA-09 | $780,000 |
| OST-P | SS4A | 2024 | City of Von Ormy | City of Von Ormy Safe Roads for All Action Plan | TX | TX-23 | $120,000 |
| OST-P | SS4A | 2024 | West St. Paul | City of West St. Paul Comprehensive Safety Action Plan | MN | MN-04 | $200,000 |
| OST-P | SS4A | 2024 | Clallam County | Clallam County Public Works Safety Action Plan | WA | WA-06 | $209,040 |
| OST-P | SS4A | 2024 | Columbia County | Columbia County Comprehensive Safety Action Plan - Prioritizing and addressing safety hotspots | OR | OR-01 | $180,000 |
| OST-P | SS4A | 2024 | Columbia County Road Department | Columbia County County-Wide Safety Action Plan | AR | AR-04 | $280,000 |
| OST-P | SS4A | 2024 | City of Tuskegee | Complete Streets Tuskegee: A Comprehensive Safe Systems Action Plan for All-Inclusive Roadways | AL | AL-02 | $1,359,040 |
| OST-P | SS4A | 2024 | Easley | Comprehensive action plan for the City of Easley | SC | SC-03 | $120,000 |
| OST-P | SS4A | 2024 | Tulare County Resource Management Agency | Comprehensive and Equitable Road Safety Analysis and Priority List Identification Project | CA | CA-22 | $720,000 |
| OST-P | SS4A | 2024 | Town of Moncks Corner | Comprehensive Multi-modal Safety Plan | SC | SC-01 | $240,000 |
| OST-P | SS4A | 2024 | Municipality of Gurabo | Comprehensive Road Safety Action Plan for Gurabo Municipality | PR | PR-98 | $192,000 |
| OST-P | SS4A | 2024 | Cullman County Commission | Comprehensive Safety Action Plan for Cullman County Roads | AL | AL-04 | $240,000 |
| OST-P | SS4A | 2024 | South Alabama Regional Planning Commission | Comprehensive Safety Action Plan for Mobile County | AL | AL-01 | $400,000 |
| OST-P | SS4A | 2024 | City of Greer | Comprehensive Safety Action Plan for the City of Greer | SC | SC-04 | $160,000 |
| OST-P | SS4A | 2024 | Town of Milton | Comprehensive Safety Action Plan for the Town of Milton, Delaware | DE | DE-00 | $96,000 |
| OST-P | SS4A | 2023 | City of Minot | Comprehensive Safety Action Plan Grant for the City of Minot, ND | ND | ND-00 | $200,000 |
| OST-P | SS4A | 2024 | Coweta County | Coweta County Safety Action Plan | GA | GA-03 | $315,480 |
| OST-P | SS4A | 2024 | Cowlitz Indian Tribe | Cowlitz Indian Tribe Safety Action Plan | WA | WA-03 | $116,000 |
| OST-P | SS4A | 2024 | Crow Tribe of Indians | Crow Tribe Comprehensive Transportation Safety Action Plan | MT | MT-01 | $175,554 |
| OST-P | SS4A | 2024 | Crow Wing County | Crow Wing County Comprehensive Safety Action Plan | MN | MN-08 | $200,000 |
| OST-P | SS4A | 2024 | Cumberland Valley Area Development District | Cumberland County Safety Action Plan | KY | KY-05 | $265,530 |
| OST-P | SS4A | 2024 | Cumberland County Highway Department | Cumberland County Safety Action Plan | TN | TN-06 | $140,000 |
| OST-P | SS4A | 2024 | Dallas County | Dallas County Health and Human Services-Action Plan to Eliminate Roadway Fatalities and Promote Safety and Equity on Dallas County Streets | TX | TX-30 | $264,546 |
| OST-P | SS4A | 2024 | Delta Economic Research & Sustainability District | Delta Agriculture Research and Sustainability District Comprehensive Safety Action Plan: Improving Road Safety for Motorists and Pedestrians | LA | LA-05 | $200,640 |
| OST-P | SS4A | 2024 | Dickinson County | Dickinson County Comprehensive Safety Action Plan | KS | KS-01 | $192,000 |
| OST-P | SS4A | 2024 | Drew County | Drew County County-wide Safety Action plan | AR | AR-04 | $260,000 |
| OST-P | SS4A | 2024 | Village of East Palestine | East Palestine Revitalization Plan: Transportation for the Future | OH | OH-06 | $211,488 |
| OST-P | SS4A | 2024 | City of East Point | East Point Safety Action Plan | GA | GA-05 | $400,000 |

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Congressional District | Amount Approved |
|---|---|---|---|---|---|---|---|
| OST-P | SS4A | 2023 | Edison Township - Edison Vision Zero Action Plan | Edison Vision Zero Action Plan | NJ | NJ-06 | $320,000 |
| OST-P | SS4A | 2024 | Jefferson Davis Parish Police Jury | Enhancing Safe Streets and Accessibility in Jefferson Davis Parish | LA | LA-03 | $400,000 |
| OST-P | SS4A | 2024 | Town of Fairfield | Ensuring Safe Streets and Roads for All: An Action Plan for Fairfield, CT | CT | CT-04 | $350,000 |
| OST-P | SS4A | 2024 | Etowah County Commission | Etowah County Safety Action Plan | AL | AL-04 | $240,000 |
| OST-P | SS4A | 2024 | Town of Farmville | Farmville Safe Roads Action Plan | NC | NC-01 | $100,000 |
| OST-P | SS4A | 2024 | The City Of Ferndale | Ferndale Road Safety Improvement Plan | WA | WA-02 | $80,000 |
| OST-P | SS4A | 2024 | FIVCO Area Development District | FIVCO Area Safety Action Plan | KY | KY-05 | $190,324 |
| OST-P | SS4A | 2024 | Fort Belknap Indian Community | Fort Belknap Indian Community Safety Action Plan | MT | MT-02 | $319,526 |
| OST-P | SS4A | 2023 | City of Fort Walton Beach | Fort Walton Beach Comprehensive Safety Action Plan | FL | FL-01 | $292,000 |
| OST-P | SS4A | 2024 | City of Dublin | Forward Dublin: Vision Zero Safety Action Plan | GA | GA-12 | $104,000 |
| OST-P | SS4A | 2024 | City of Freeport | Freeport Multi-Modal School Safety Action Plan | FL | FL-02; FL-01 | $168,000 |
| OST-P | SS4A | 2024 | Gila County | Gila County Safe Streets for All Planning and Demonstration Project | AZ | AZ-02 | $415,492 |
| OST-P | SS4A | 2024 | City of Gilroy | Gilroy Comprehensive Roadway Safety Action Plan | CA | CA-18 | $190,000 |
| OST-P | SS4A | 2024 | Glenn County Public Works | Glenn County Comprehensive Safety Action Plan Development | CA | CA-03 | $240,000 |
| OST-P | SS4A | 2023 | Haines Borough | Haines Borough & Chilkoot Indian Association Safety Action Plan | AK | AK-00 | $198,768 |
| OST-P | SS4A | 2024 | Hamilton County Engineer | Hamilton County Engineer's Office Comprehensive Safety Action Plan | OH | OH-01 | $400,000 |
| OST-P | SS4A | 2024 | Harper County | Harper County Comprehensive Safety Action Plan | OK | OK-03 | $80,000 |
| OST-P | SS4A | 2024 | Hoh Indian Tribe | Hoh Tribe Safety Action Plan | WA | WA-06 | $81,120 |
| OST-P | SS4A | 2024 | Hot Spring County | Hot Spring County County-wide Safety Action Plan | AR | AR-04 | $288,000 |
| OST-P | SS4A | 2024 | Huntington Park | Huntington Park Safety Action Plan | CA | CA-42 | $413,600 |
| OST-P | SS4A | 2024 | Town of Huntington | Huntington Safety and Walkability Plan | NY | NY-01 | $160,000 |
| OST-P | SS4A | 2023 | Kayenta Township | Kayenta Township Safe Streets Project | AZ | AZ-06 | $480,000 |
| OST-P | SS4A | 2024 | Kaysinger Basin Regional Planning Commission | Kaysinger Regional Safe Streets for All Action Plan | MO | MO-04 | $96,702 |
| OST-P | SS4A | 2024 | Kiowa Tribe of Oklahoma | Kiowa Indian Tribe of Oklahoma Comprehensive Safety Action Plan | OK | OK-04 | $216,320 |
| OST-P | SS4A | 2024 | Native Village of Kivalina | Kivalina SS4A Transportation Safety Action Plan | AK | AK-00 | $40,000 |
| OST-P | SS4A | 2024 | La Crosse Area Planning Committee | La Crosse Area Planning Committee MPO Comprehensive Safety Action Plan | WI | WI-03 | $280,000 |
| OST-P | SS4A | 2024 | City of Lake City | Lake City Safe Streets Action Plan | SC | SC-06 | $176,000 |
| OST-P | SS4A | 2024 | City of Lake Jackson | Lake Jackson Comprehensive Safety Action Plan | TX | TX-14 | $280,000 |
| OST-P | SS4A | 2023 | Levy | Levy County Safety Action Plan to Zero Deaths | FL | FL-03 | $120,000 |
| OST-P | SS4A | 2024 | Liberty County Board of County Commissioners | Liberty County Comprehensive Safety Action Plan | FL | FL-02 | $80,000 |
| OST-P | SS4A | 2024 | Limestone County Commission | Limestone County Comprehensive Safety Action Plan | AL | AL-05 | $200,000 |
| OST-P | SS4A | 2024 | Tangent | Linn County Oregon Multijurisdictional Safety Action Plan | OR | OR-05 | $320,308 |
| OST-P | SS4A | 2023 | Madison County (FL) | Madison County Roadway Safety Action Plan | FL | FL-02 | $320,000 |
| OST-P | SS4A | 2023 | Maple Shade Township | Maple Shade Township Safe Streets for All - Action Plan | NJ | NJ-01 | $100,000 |
| OST-P | SS4A | 2024 | Marinette County | Marinette County Comprehensive Safety Action Plan | WI | WI-08 | $160,000 |
| OST-P | SS4A | 2024 | Marion County | Marion County County-Wide Safety Action Plan | AR | AR-01 | $120,000 |

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Congressional District | Amount Approved |
|---|---|---|---|---|---|---|---|
| OST-P | SS4A | 2024 | Mark Twain Regional Council of Governments | Mark Twain Action Plan to Prevent Roadway Fatalities | MO | MO-06 | $120,000 |
| OST-P | SS4A | 2024 | Mashantucket Pequot Tribal Nation | Mashantucket Pequot Comprehensive Safety Action Plan Development Project | CT | CT-02 | $200,000 |
| OST-P | SS4A | 2024 | City of Mason City | Mason City SS4A Comprehensive Safety Action Plan Development | IA | IA-02 | $200,000 |
| OST-P | SS4A | 2024 | City of Mason | Mason Safety Action Plan | OH | OH-01 | $128,428 |
| OST-P | SS4A | 2024 | Maverick County | Maverick County Safe Streets and Roads for All Action Plan | TX | TX-23 | $120,000 |
| OST-P | SS4A | 2024 | Town of Merrillville | Merrillville Comprehensive Safety Action Plan | IN | IN-01 | $280,000 |
| OST-P | SS4A | 2024 | Mescalero Apache Tribe | Mescalero Apache Tribe SS4A Safety Action Plan | NM | NM-02 | $280,000 |
| OST-P | SS4A | 2024 | City of Michigan City | Michigan City Comprehensive Safety Action Plan | IN | IN-01 | $80,000 |
| OST-P | SS4A | 2024 | Mifflin County Board of Commissioners | Mifflin County Transportation Safety Initiative | PA | PA-13 | $356,458 |
| OST-P | SS4A | 2024 | Montgomery County | Montgomery County-Owned Roadway Safety Study | PA | PA-04 | $400,000 |
| OST-P | SS4A | 2023 | City of Mount Vernon NY | Mount Vernon NY Road Safety Action Plan | NY | NY-16 | $296,000 |
| OST-P | SS4A | 2024 | Northwest Alabama Council of Local Governments | NACOLG Shoals Area Comprehensive Safety Action Plan | AL | AL-05; AL-04 | $240,000 |
| OST-P | SS4A | 2022 | Nassau County | Nassau County Safe Streets and Roads Action Plan | NY | NY-04 | $480,000 |
| OST-P | SS4A | 2023 | Navajo Division of Transportation | Navajo Nation Community Safety Action Plan | AZ | AZ-02; AZ-01 | $1,440,000 |
| OST-P | SS4A | 2024 | Town of New Milford | New Milford Pedestrian Safety and Accessibility Projects | CT | CT-05 | $160,000 |
| OST-P | SS4A | 2024 | Newberry County | Newberry County Safety Action Plan | SC | SC-05 | $240,000 |
| OST-P | SS4A | 2024 | North Central New Mexico Economic Development District | North Central New Mexico Regional Comprehensive Safety Action Plan and Demonstration Projects | NM | NM-03 | $859,529 |
| OST-P | SS4A | 2024 | City of Ogden | Ogden, KS Safety Action Plan | KS | KS-01 | $120,000 |
| OST-P | SS4A | 2024 | Orange County Texas | Orange County Texas County-wide Safety Action plan | TX | TX-14 | $166,400 |
| OST-P | SS4A | 2024 | Sanford Airport Authority/Orlando Sanford International Airport | Orlando Sanford Airport Safety Action Plan | FL | FL-07 | $120,000 |
| OST-P | SS4A | 2024 | City of Passaic | Passaic City Vision Zero Action Plan | NJ | NJ-09 | $355,000 |
| OST-P | SS4A | 2024 | Pawnee Nation of Oklahoma | Pawnee Nation of Oklahoma Comprehensive Safety Action Plan | OK | OK-03 | $228,400 |
| OST-P | SS4A | 2024 | Pechanga Band of Indians | Pechanga Band of Indians Safety Action Plan | CA | CA-48 | $266,316 |
| OST-P | SS4A | 2024 | Petersburg Virginia | Petersburg's Safety Action Plan | VA | VA-04 | $200,000 |
| OST-P | SS4A | 2024 | City of Pharr | Pharr, Texas: Safe Roads for Our Schoolchildren | TX | TX-15 | $300,000 |
| OST-P | SS4A | 2024 | Port Hueneme | Port Hueneme City-Wide Safety Action Plan | CA | CA-26 | $80,000 |
| OST-P | SS4A | 2024 | Prairie Island Indian Community | Prairie Island Indian Community Safety Action Plan | MN | MN-01 | $120,000 |
| OST-P | SS4A | 2023 | City of Prairie Village | Prairie Village Transportation Safety Action Plan | KS | KS-03 | $80,000 |
| OST-P | SS4A | 2024 | Panhandle Regional Planning Commission | PRPC Comprehensive Safety Action Plan | TX | TX-19; TX-13 | $1,200,000 |
| OST-P | SS4A | 2024 | City of Pompano Beach | Putting People First: Pompano Beach Safety Action Plan | FL | FL-22 | $320,000 |
| OST-P | SS4A | 2023 | County Commissioners Of Queen Anne's County | Queen Anne's County SS4A Action Plan | MD | MD-01 | $280,000 |
| OST-P | SS4A | 2024 | Region Nine Development Commission | Region Nine Comprehensive Road Safety Action Plan | MN | MN-01 | $340,000 |
| OST-P | SS4A | 2024 | Richland County | Richland County County-Wide Safety Action Plan | SC | SC-02 | $384,000 |
| OST-P | SS4A | 2023 | Richland County | Richland County Montana Comprehensive Vision Zero Action Plan | MT | MT-02 | $142,662 |
| OST-P | SS4A | 2024 | River Valley Regional Commission | River Valley Regional Safety Action Plan | GA | GA-02 | $600,000 |

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Congressional District | Amount Approved |
|---|---|---|---|---|---|---|---|
| OST-P | SS4A | 2024 | City of Riverton | Riverton Safe Streets for All Action Plan | WY | WY-00 | $288,000 |
| OST-P | SS4A | 2024 | Riviera Beach | Riviera Beach Comprehensive Safety Action Plan | FL | FL-20 | $200,000 |
| OST-P | SS4A | 2024 | City of Opelika | Safe Roads Action Plan | AL | AL-03 | $144,000 |
| OST-P | SS4A | 2024 | Town of Hope Mills | Safe Roads Action Plan for Hope Mills | NC | NC-07 | $96,000 |
| OST-P | SS4A | 2024 | Huntersville | Safe Roads Action Plan for Huntersville | NC | NC-14 | $240,000 |
| OST-P | SS4A | 2024 | Village of Marvin | Safe Roads Action Plan for Marvin | NC | NC-08 | $57,600 |
| OST-P | SS4A | 2024 | Town of McAdenville | Safe Roads Action Plan for McAdenville | NY | NY-14 | $48,000 |
| OST-P | SS4A | 2024 | Oklahoma State University | Safe Streets and Roads for All | OK | OK-03 | $293,670 |
| OST-P | SS4A | 2023 | St. Johns County Board of County Commissioners | Safe Streets and Roads for All St. Johns County Planning and Demonstration Grant | FL | FL-05 | $320,000 |
| OST-P | SS4A | 2024 | Ponca Tribe of Nebraska | Safe Streets and Roads for All, Ponca Tribe of Nebraska | NE | NE-03 | $400,000 |
| OST-P | SS4A | 2024 | Whitfield County | Safe Streets and Roads for All: Enhancing Safety and Accessibility in Whitfield County | GA | GA-14 | $160,000 |
| OST-P | SS4A | 2024 | City of New Carrollton | Safe Streets and Roads for All: New Carrollton | MD | MD-04 | $200,000 |
| OST-P | SS4A | 2024 | Paonia | Safe Streets for Paonia | CO | CO-03 | $293,974 |
| OST-P | SS4A | 2024 | The Chickasaw Nation | Safer Roads for Chickasaw Communities | OK | OK-04; OK-02 | $600,000 |
| OST-P | SS4A | 2023 | Town of Middletown | Safety Action Plan for Middletown, Rhode Island | RI | RI-01 | $100,000 |
| OST-P | SS4A | 2024 | City of Searcy | Safety Action Plan for Searcy, Arkansas | AR | AR-02 | $400,000 |
| OST-P | SS4A | 2024 | Kalispel Indian Community of the Kalispel Reservation | Safety Action Plan for the Kalispel Reservation | WA | WA-05 | $128,000 |
| OST-P | SS4A | 2024 | Springettsbury Township | Safety Action Plan presents for Springettsbury Township | PA | PA-10; PA-11 | $141,400 |
| OST-P | SS4A | 2023 | North Central Regional Planning Commission | Safety First in Rural North Central Kansas | KS | KS-01 | $1,520,000 |
| OST-P | SS4A | 2024 | The University of Texas at El Paso | Safety Roadmaps in El Paso: A Data-Driven Approach to Safeguard Vulnerable Road Users Amidst Urban Growth and Increasing Traffic | TX | TX-16 | $663,376 |
| OST-P | SS4A | 2023 | City of Salem | Salem, VA SS4A - Safety Action Plan | VA | VA-06 | $100,000 |
| OST-P | SS4A | 2024 | Samish Indian Nation | Samish Indian Nation: Transportation Safety Action Plan | WA | WA-02 | $95,000 |
| OST-P | SS4A | 2024 | San Benito County | San Benito County County-Wide Safety Action Plan | CA | CA-18 | $472,000 |
| OST-P | SS4A | 2023 | County of Santa Barbara | Santa Barbara County Local Road Safety Plan | CA | CA-24 | $192,000 |
| OST-P | SS4A | 2024 | Santo Domingo Pueblo | Santo Domingo Comprehensive Transportation Safety Action Plan | NM | NM-03 | $136,000 |
| OST-P | SS4A | 2024 | Saugatuck Township | Saugatuck Township Comprehensive Safety Action Plan | MI | MI-04 | $140,000 |
| OST-P | SS4A | 2024 | South Eastern Council of Governments | SECOG Regional Safety Action Plan | SD | SD-00 | $340,890 |
| OST-P | SS4A | 2024 | Sisseton-Wahpeton Oyate | Sisseton-Wahpeton Oyate Transportation Safety Action Plan | SD | SD-00 | $120,000 |
| OST-P | SS4A | 2023 | Town of Smithfield | Smithfield Safety and Connectivity Plan | VA | VA-02 | $136,000 |
| OST-P | SS4A | 2024 | Village of South Blooming Grove | South Blooming Grove's Vision Zero Action Plan | NY | NY-18 | $160,000 |
| OST-P | SS4A | 2023 | Foothills Regional Commission | SS4A Action Plan for Rutherford, Polk & McDowell Counties (NC) | NC | NC-11 | $256,000 |
| OST-P | SS4A | 2024 | City of Sedro-Woolley | SS4A Action Plan for the City of Sedro-Woolley | WA | WA-02 | $100,000 |
| OST-P | SS4A | 2023 | Town of Winchester | SS4A Action Plan for the Town of Winchester | CT | CT-01 | $200,000 |
| OST-P | SS4A | 2023 | City of Valdosta, GA | SS4A Action Plan for Valdosta, Georgia | GA | GA-08 | $240,000 |
| OST-P | SS4A | 2024 | City of Grapevine | SS4A Action Plan Grant for the City of Grapevine, Texas | TX | TX-24 | $244,000 |

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Congressional District | Amount Approved |
|---|---|---|---|---|---|---|---|
| OST-P | SS4A | 2023 | Village of Biscayne Park | SS4A Action Plan in Village of Biscayne Park | FL | FL-24 | $100,000 |
| OST-P | SS4A | 2023 | Gray County | SS4A Planning & Demonstration Grant for Gray, Ford, Meade, Clark and Hodgeman Counties, Kansas. | KS | KS-01 | $800,000 |
| OST-P | SS4A | 2023 | Finney, County of | SS4A Planning & Demonstration Grant for the Transportation Safety Action Plan in Finney County, Kansas. | KS | KS-01 | $240,000 |
| OST-P | SS4A | 2024 | St. Charles Parish | St. Charles Parish Safe Streets for All Action Plan | LA | LA-02; LA-06 | $200,000 |
| OST-P | SS4A | 2024 | Town of Star City | Star City Safe Streets Initiative | WV | WV-02 | $200,000 |
| OST-P | SS4A | 2023 | Tehama County Transportation Commission | Tehama County Comprehensive Action Plan | CA | CA-01 | $160,000 |
| OST-P | SS4A | 2024 | City of Temecula | Temecula Comprehensive Safety Action Plan | CA | CA-48 | $120,000 |
| OST-P | SS4A | 2024 | City of Indio | The City of Indio Comprehensive Road Safety Action Plan | CA | CA-25 | $400,000 |
| OST-P | SS4A | 2022 | City of Paterson | The City of Paterson Action Plan | NJ | NJ-09 | $400,000 |
| OST-P | SS4A | 2024 | City of Portage | The City of Portage Comprehensive Safety Action Plan | IN | IN-01 | $280,000 |
| OST-P | SS4A | 2024 | Concho Valley Council of Governments | The Concho Valley Council of Governments Comprehensive Safety Action Plan Project | TX | TX-11 | $1,000,000 |
| OST-P | SS4A | 2024 | Jasper County | The Jasper County Comprehensive Safety Action Plan | IN | IN-04 | $240,000 |
| OST-P | SS4A | 2024 | Town of Timnath | Timnath Safety Action Plan | CO | CO-02 | $220,000 |
| OST-P | SS4A | 2024 | Texas A&M University - Corpus Christi | Towards Vision Zero: Resilient Digital-twin Enhanced Safety Analysis for Corpus Christi | TX | TX-27 | $997,736 |
| OST-P | SS4A | 2024 | Town of Anguilla | Town of Anguilla Comprehensive Safety Action Plan | MS | MS-02 | $100,000 |
| OST-P | SS4A | 2024 | Town of Dandridge | Town of Dandridge Safety Action Plan | TN | TN-02 | $65,600 |
| OST-P | SS4A | 2024 | Town of Huntingdon | Town of Huntingdon Safer SS4A Safety Action Plan | TN | TN-07 | $60,000 |
| OST-P | SS4A | 2024 | Town of Juno Beach | Town of Juno Beach Action Plan | FL | FL-21 | $80,000 |
| OST-P | SS4A | 2024 | Town of Kent | Town of Kent Safe Streets and Roads for All Action Plan | NY | NY-17 | $160,000 |
| OST-P | SS4A | 2024 | Town of Lee | Town of Lee Transportation Safety Action Plan | FL | FL-15 | $240,000 |
| OST-P | SS4A | 2024 | Magnolia Springs | Town of Magnolia Springs Safe Streets for All Planning Project | AL | AL-01 | $80,000 |
| OST-P | SS4A | 2024 | Town of Oneida | Town of Oneida Safety Action Plan | TN | TN-06 | $60,000 |
| OST-P | SS4A | 2024 | Town of Pecos City | Town of Pecos City Safety Action Plan | TX | TX-23 | $1,900,000 |
| OST-P | SS4A | 2023 | Town of Ridgefield | Town of Ridgefield Safety Action Plan Grant | CT | CT-04 | $320,000 |
| OST-P | SS4A | 2024 | Town of Welsh | Town of Welsh-Road Engineering Studies | LA | LA-03 | $60,700 |
| OST-P | SS4A | 2023 | Township of Belleville | Township of Belleville Roadway Safety Action Plan | NJ | NJ-11 | $400,000 |
| OST-P | SS4A | 2023 | Edgewater Park | Township of Edgewater Park Safe Streets for All Action Plan | NJ | NJ-03 | $400,000 |
| OST-P | SS4A | 2024 | Regional Transportation Commission Washoe County | Truckee Meadows Safety Action Plan | NV | NV-02 | $1,200,000 |
| OST-P | SS4A | 2024 | Union County | Union County Safety Action Plan | TN | TN-02 | $96,000 |
| OST-P | SS4A | 2024 | Upper Arkansas Area Council of Governments | Upper Arkansas Area Council of Governments Safety Action Plan | CO | CO-07 | $414,504 |
| OST-P | SS4A | 2024 | Town of Vernon | Vernon Street Safety Action Plan | IN | IN-09 | $100,000 |
| OST-P | SS4A | 2024 | Town of Versailles | Versailles Indiana Highway Safety Comprehensive Plan | IN | IN-06 | $120,000 |
| OST-P | SS4A | 2024 | Vigo County | Vigo County Safety Action Plan | IN | IN-08 | $400,000 |
| OST-P | SS4A | 2024 | Village of Ahmeek | Village of Ahmeek Comprehensive Safety Action Plan | MI | MI-01 | $80,000 |
| OST-P | SS4A | 2024 | Village of Fishkill | Village of Fishkill Traffic Safety Action Plan | NY | NY-18 | $160,000 |
| OST-P | SS4A | 2024 | Village of Mamaroneck | Village of Mamaroneck Safety Action Plan | NY | NY-16 | $240,000 |
| OST-P | SS4A | 2024 | Village of Pleasantville | Village of Pleasantville Vision Zero Action Plan | NY | NY-17 | $160,000 |

| Operating Administration (Lead) | Program Name | Fiscal Year | Applicant Name | Project Title | State(s) | Congressional District | Amount Approved |
|---|---|---|---|---|---|---|---|
| OST-P | SS4A | 2023 | City of San Ramon | Vision Zero Plan that Enhances Existing Local Roadway Safety Plan | CA | CA-10 | $120,000 |
| OST-P | SS4A | 2024 | Wasco County | Wasco County Rural Roads Safety Improvement Plan | OR | OR-02 | $240,000 |
| OST-P | SS4A | 2024 | City of Whiting | Whiting Comprehensive Safety Action Plan | IN | IN-01 | $200,000 |
| OST-P | SS4A | 2024 | City of Williamsport | Williamsport Transportation Safety Initiative | PA | PA-15; PA-09 | $356,458 |
| OST-P | SS4A | 2024 | City of Willowick | Willowick Safety Action Plan | OH | OH-14 | $160,000 |
| OST-P | SS4A | 2022 | City of Wilmington | Wilmington, Delaware Safety Action Plan | DE | DE-00 | $200,000 |
| OST-P | SS4A | 2024 | City of Winnfield | Winnfield Safety Projects | LA | LA-05 | $80,000 |
| OST-P | SS4A | 2024 | Winter Haven | Winter Haven City-Wide Safety Action Plan | FL | FL-18 | $184,000 |
| OST-P | SS4A | 2024 | Winterville | Winterville Safety Action Plan Project | NC | NC-03 | $76,800 |
| OST-P | SS4A | 2024 | Confederated Tribes and Bands of the Yakama Nation | Yakama Nation Comprehensive Safety Action Plan and Demonstration Project | WA | WA-04 | $348,192 |
| OST-P | SS4A | 2024 | County of York | York County Comprehensive Safety Action Plan | PA | PA-10 | $96,000 |
| OST-P | SS4A | 2024 | City of Zanesville | Zanesville Safety Action Plan | OH | OH-12 | $212,000 |

DOT-AR-0084