**UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF WASHINGTON**
**AT SEATTLE**

STATE OF CALIFORNIA, et al.,

*Plaintiffs,*

v.

U.S. DEPARTMENT OF TRANSPORTATION, et al.,

*Defendants.*

Case No. 2:25-cv-2574-TL

CERTIFICATION OF COMPLETION OF THE ADMINISTRATIVE RECORD

**CERTIFICATION OF COMPLETION OF THE ADMINISTRATIVE RECORD**

The undersigned, Maria Lefevre, Executive Director for the Office of the Under Secretary of Transportation for Policy at the U.S. Department of Transportation, certifies the enclosed documents to be the documents, exhibits, and other materials that, pursuant to the Court's September 15, 2026 Order on Motion to Complete the Administrative Record, complete the administrative record in the matter under review in this case.

Date: October 30, 2026.

Maria Lefevre
Executive Director
Office of the Under Secretary of Transportation for Policy
U.S. Department of Transportation

The Honorable Tana Lin

**UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DITRICT OF WASHINGTON**
**AT SEATTLE**

STATE OF CALIFORNIA, et al.,

*Plaintiffs*,

v.

U.S. DEPARTMENT OF TRANSPORTATION, et al.,

*Defendants*.

Case No. 2:25-cv-02574-TL

**INDEX OF DOCUMENTS ADDED TO ADMINISTRATIVE RECORD**

| Document Title | Bates Number |
| --- | --- |
| Executive Order 14154, Unleashing American Energy (Jan. 20, 2025) | DOT-AR-0085 to DOT-AR-0091 |
| OMB Memorandum M-25-11, Subject: Guidance Regarding Section 7 of the Executive Order *Unleashing American Energy* (Jan. 21, 2025) | DOT-AR-0092 |
| U.S. Dep't of Transp. ("DOT"), Memorandum, Subject: Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender (Jan. 29, 2025) | DOT-AR-0093 to DOT-AR-0094 |
| Loren Smith, Email, Subject: DOT Guidance on Discretionary Grants (Feb. 14, 2025) | DOT-AR-0095 to DOT-AR-0097 |
| Rhea Hubbard, Email, Subject: [Action requested by March 24, 2025] Review of existing discretionary grant award agreements (Mar. 11, 2025) | DOT-AR-0098 to DOT-AR-0099 |

| Document Title | Bates Number |
|---|---|
| DOT, Spreadsheet, Filename: March_2025_Competitive_Grants_Review_Workbook (Mar. 2025) | DOT-AR-0100 to DOT-AR-0104 |
| DOT, Slide Deck, Title: OST Data Request (Mar. 12, 2025) | DOT-AR-0105 to DOT-AR-0108 |
| Kevin Adderly and Arlan Finfrock, Emails, Subject: ACTION: Discretionary Grant and Cooperative Agreement Data Request (Mar. 13, 2025) | DOT-AR-0109 to DOT-AR-0112 |
| DOT, Spreadsheet, Filename: OST_EO_Grant_and_Coop_Agreement_Review (Mar. 2025) | DOT-AR-0113 to DOT-AR-0187 |
| Loren Smith, Emails, Subject: Updated DOT Guidance on Competitive Grants (Mar. 24, 2025) (includes Mar. 11, 2025 guidance) | DOT-AR-0188 to DOT-AR-0191 |
| DOT Deputy Scheduler, Calendar Invitation, Subject: Grants Review Task Force (June 4, 2025) | DOT-AR-0192 to DOT-AR-0194 |
| DOT Deputy Scheduler, Calendar Invitation, Subject: Grants Review Task Force (June 11, 2025) | DOT-AR-0195 to DOT-AR-0197 |
| DOT, Memorandum, Subject: Workflow Process for the Grants Review Task Force (GRTF) (June 23, 2025) | DOT-AR-0198 to DOT-AR-0202 |
| DOT Deputy Scheduler, Calendar Invitation, Subject: Grants Review Task Force (June 25, 2025) | DOT-AR-0203 to DOT-AR-0205 |

*Administration of Donald J. Trump, 2025*

**Executive Order 14154—Unleashing American Energy**
*January 20, 2025*

By the authority vested in me as President by the Constitution and the laws of the United States of America, it is hereby ordered:

*Section 1. Background*. America is blessed with an abundance of energy and natural resources that have historically powered our Nation's economic prosperity. In recent years, burdensome and ideologically motivated regulations have impeded the development of these resources, limited the generation of reliable and affordable electricity, reduced job creation, and inflicted high energy costs upon our citizens. These high energy costs devastate American consumers by driving up the cost of transportation, heating, utilities, farming, and manufacturing, while weakening our national security.

It is thus in the national interest to unleash America's affordable and reliable energy and natural resources. This will restore American prosperity—including for those men and women who have been forgotten by our economy in recent years. It will also rebuild our Nation's economic and military security, which will deliver peace through strength.

*Sec. 2. Policy*. It is the policy of the United States:

(a) to encourage energy exploration and production on Federal lands and waters, including on the Outer Continental Shelf, in order to meet the needs of our citizens and solidify the United States as a global energy leader long into the future;

(b) to establish our position as the leading producer and processor of non-fuel minerals, including rare earth minerals, which will create jobs and prosperity at home, strengthen supply chains for the United States and its allies, and reduce the global influence of malign and adversarial states;

(c) to protect the United States's economic and national security and military preparedness by ensuring that an abundant supply of reliable energy is readily accessible in every State and territory of the Nation;

(d) to ensure that all regulatory requirements related to energy are grounded in clearly applicable law;

(e) to eliminate the "electric vehicle (EV) mandate" and promote true consumer choice, which is essential for economic growth and innovation, by removing regulatory barriers to motor vehicle access; by ensuring a level regulatory playing field for consumer choice in vehicles; by terminating, where appropriate, state emissions waivers that function to limit sales of gasoline-powered automobiles; and by considering the elimination of unfair subsidies and other ill-conceived government-imposed market distortions that favor EVs over other technologies and effectively mandate their purchase by individuals, private businesses, and government entities alike by rendering other types of vehicles unaffordable;

(f) to safeguard the American people's freedom to choose from a variety of goods and appliances, including but not limited to lightbulbs, dishwashers, washing machines, gas stoves, water heaters, toilets, and shower heads, and to promote market competition and innovation within the manufacturing and appliance industries;

(g) to ensure that the global effects of a rule, regulation, or action shall, whenever evaluated, be reported separately from its domestic costs and benefits, in order to promote sound regulatory decision making and prioritize the interests of the American people;

(h) to guarantee that all executive departments and agencies (agencies) provide opportunity for public comment and rigorous, peer-reviewed scientific analysis; and

(i) to ensure that no Federal funding be employed in a manner contrary to the principles outlined in this section, unless required by law.

*Sec. 3. Immediate Review of All Agency Actions that Potentially Burden the Development of Domestic Energy Resources*. (a) The heads of all agencies shall review all existing regulations, orders, guidance documents, policies, settlements, consent orders, and any other agency actions (collectively, agency actions) to identify those agency actions that impose an undue burden on the identification, development, or use of domestic energy resources—with particular attention to oil, natural gas, coal, hydropower, biofuels, critical mineral, and nuclear energy resources—or that are otherwise inconsistent with the policy set forth in section 2 of this order, including restrictions on consumer choice of vehicles and appliances.

(b) Within 30 days of the date of this order, the head of each agency shall, in consultation with the director of the Office of Management and Budget (OMB) and the National Economic Council (NEC), develop and begin implementing action plans to suspend, revise, or rescind all agency actions identified as unduly burdensome under subsection (a) of this section, as expeditiously as possible and consistent with applicable law. The head of any agency who determines that such agency does not have agency actions described in subsection (a) of this section shall submit to the Director of OMB a written statement to that effect and, absent a determination by the Director of OMB that such agency does have agency actions described in this subsection, shall have no further responsibilities under this section.

(c) Agencies shall promptly notify the Attorney General of any steps taken pursuant to subsection (a) of this section so that the Attorney General may, as appropriate:

(i) provide notice of this Executive Order and any such actions to any court with jurisdiction over pending litigation in which such actions may be relevant; and

(ii) request that such court stay or otherwise delay further litigation, or seek other appropriate relief consistent with this order, pending the completion of the administrative actions described in this order.

(d) Pursuant to the policy outlined in section 2 of this order, the Attorney General shall consider whether pending litigation against illegal, dangerous, or harmful policies should be resolved through stays or other relief.

*Sec. 4. Revocation of and Revisions to Certain Presidential and Regulatory Actions*. (a) The following are revoked and any offices established therein are abolished:

(i) Executive Order 13990 of January 20, 2021 (Protecting Public Health and the Environment and Restoring Science to Tackle the Climate Crisis);

(ii) Executive Order 13992 of January 20, 2021 (Revocation of Certain Executive Orders Concerning Federal Regulation);

(iii) Executive Order 14008 of January 27, 2021 (Tackling the Climate Crisis at Home and Abroad);

(iv) Executive Order 14007 of January 27, 2021 (President's Council of Advisors on Science and Technology);

(v) Executive Order 14013 of February 4, 2021 (Rebuilding and Enhancing Programs to Resettle Refugees and Planning for the Impact of Climate Change on Migration);

(vi) Executive Order 14027 of May 7, 2021 (Establishment of the Climate Change Support Office);

(vii) Executive Order 14030 of May 20, 2021 (Climate-Related Financial Risk);

(viii) Executive Order 14037 of August 5, 2021 (Strengthening American Leadership in Clean Cars and Trucks);

(ix) Executive Order 14057 of December 8, 2021 (Catalyzing Clean Energy Industries and Jobs Through Federal Sustainability);

(x) Executive Order 14072 of April 22, 2022 (Strengthening the Nation's Forests, Communities, and Local Economies);

(xi) Executive Order 14082 of September 12, 2022 (Implementation of the Energy and Infrastructure Provisions of the Inflation Reduction Act of 2022); and

(xii) Executive Order 14096 of April 21, 2023 (Revitalizing Our Nation's Commitment to Environmental Justice for All).

(b) All activities, programs, and operations associated with the American Climate Corps, including actions taken by any agency shall be terminated immediately. Within one day of the date of this order, the Secretary of the Interior shall submit a letter to all parties to the "American Climate Corps Memorandum of Understanding" dated December 2023 to terminate the memorandum, and the head of each party to the memorandum shall agree to the termination in writing.

(c) Any assets, funds, or resources allocated to an entity or program abolished by subsection (a) of this section shall be redirected or disposed of in accordance with applicable law.

(d) The head of any agency that has taken action respecting offices and programs in subsection (a) shall take all necessary steps to ensure that all such actions are terminated or, if necessary, appropriate, or required by law, that such activities are transitioned to other agencies or entities.

(e) Any contract or agreement between the United States and any third party on behalf of the entities or programs abolished in subsection (a) of this section, or in furtherance of them, shall be terminated for convenience, or otherwise, as quickly as permissible under the law.

*Sec. 5. Unleashing Energy Dominance through Efficient Permitting*. (a) Executive Order 11991 of May 24, 1977 (Relating to protection and enhancement of environmental quality) is hereby revoked.

(b) To expedite and simplify the permitting process, within 30 days of the date of this order, the Chairman of the Council on Environmental Quality (CEQ) shall provide guidance on implementing the National Environmental Policy Act (NEPA), 42 U.S.C. 4321 *et seq*., and propose rescinding CEQ's NEPA regulations found at 40 CFR 1500 *et seq*.

(c) Following the provision of the guidance, the Chairman of CEQ shall convene a working group to coordinate the revision of agency-level implementing regulations for consistency. The guidance in subsection (b) and any resulting implementing regulations must expedite permitting approvals and meet deadlines established in the Fiscal Responsibility Act of 2023 (Public Law 118–5). Consistent with applicable law, all agencies must prioritize efficiency and certainty over any other objectives, including those of activist groups, that do not align with the policy goals set

forth in section 2 of this order or that could otherwise add delays and ambiguity to the permitting process.

(d) The Secretaries of Defense, Interior, Agriculture, Commerce, Housing and Urban Development, Transportation, Energy, Homeland Security, the Administrator of the Environmental Protection Agency (EPA), the Chairman of CEQ, and the heads of any other relevant agencies shall undertake all available efforts to eliminate all delays within their respective permitting processes, including through, but not limited to, the use of general permitting and permit by rule. For any project an agency head deems essential for the Nation's economy or national security, agencies shall use all possible authorities, including emergency authorities, to expedite the adjudication of Federal permits. Agencies shall work closely with project sponsors to realize the ultimate construction or development of permitted projects.

(e) The Director of the NEC and the Director of the Office of Legislative Affairs shall jointly prepare recommendations to Congress, which shall:

(i) facilitate the permitting and construction of interstate energy transportation and other critical energy infrastructure, including, but not limited to, pipelines, particularly in regions of the Nation that have lacked such development in recent years; and

(ii) provide greater certainty in the Federal permitting process, including, but not limited to, streamlining the judicial review of the application of NEPA.

*Sec. 6. Prioritizing Accuracy in Environmental Analyses*. (a) In all Federal permitting adjudications or regulatory processes, all agencies shall adhere to only the relevant legislated requirements for environmental considerations and any considerations beyond these requirements are eliminated. In fulfilling all such requirements, agencies shall strictly use the most robust methodologies of assessment at their disposal and shall not use methodologies that are arbitrary or ideologically motivated.

(b) The Interagency Working Group on the Social Cost of Greenhouse Gases (IWG), which was established pursuant to Executive Order 13990, is hereby disbanded, and any guidance, instruction, recommendation, or document issued by the IWG is withdrawn as no longer representative of governmental policy including:

(i) the Presidential Memorandum of January 27, 2021 (Restoring Trust in Government Through Scientific Integrity and Evidence-Based Policymaking);

(ii) the Report of the Greenhouse Gas Monitoring and Measurement Interagency Working Group of November 2023 (National Strategy to Advance an Integrated U.S. Greenhouse Gas Measurement, Monitoring, and Information System);

(iii) the Technical Support Document of February 2021 (Social Cost of Carbon, Methane, and Nitrous Oxide Interim Estimates under Executive Order 13990); and

(iv) estimates of the social cost of greenhouse gases, including the estimates for the social cost of carbon, the social cost of methane, or the social cost of nitrous oxide based, in whole or in part, on the IWG's work or guidance.

(c) The calculation of the "social cost of carbon" is marked by logical deficiencies, a poor basis in empirical science, politicization, and the absence of a foundation in legislation. Its abuse arbitrarily slows regulatory decisions and, by rendering the United States economy internationally uncompetitive, encourages a greater human impact on the environment by affording less efficient foreign energy producers a greater share of the global energy and natural resource market. Consequently, within 60 days of the date of this order, the Administrator of the EPA shall issue guidance to address these harmful and detrimental inadequacies, including consideration of

eliminating the "social cost of carbon" calculation from any Federal permitting or regulatory decision.

(d) Prior to the guidance issued pursuant to subsection (c) of this section, agencies shall ensure estimates to assess the value of changes in greenhouse gas emissions resulting from agency actions, including with respect to the consideration of domestic versus international effects and evaluating appropriate discount rates, are, to the extent permitted by law, consistent with the guidance contained in OMB Circular A–4 of September 17, 2003 (Regulatory Analysis).

(e) Furthermore, the head of each agency shall, as appropriate and consistent with applicable law, initiate a process to make such changes to any rule, regulation, policy or action as may be necessary to ensure consistency with the Regulatory Analysis.

(f) Within 30 days of the date of this order, the Administrator of the EPA, in collaboration with the heads of any other relevant agencies, shall submit joint recommendations to the Director of OMB on the legality and continuing applicability of the Administrator's findings, "Endangerment and Cause or Contribute Findings for Greenhouse Gases Under Section 202(a) of the Clean Air Act," Final Rule, 74 FR 66496 (December 15, 2009).

*Sec. 7. Terminating the Green New Deal.* (a) All agencies shall immediately pause the disbursement of funds appropriated through the Inflation Reduction Act of 2022 (Public Law 117–169) or the Infrastructure Investment and Jobs Act (Public Law 117–58), including but not limited to funds for electric vehicle charging stations made available through the National Electric Vehicle Infrastructure Formula Program and the Charging and Fueling Infrastructure Discretionary Grant Program, and shall review their processes, policies, and programs for issuing grants, loans, contracts, or any other financial disbursements of such appropriated funds for consistency with the law and the policy outlined in section 2 of this order. Within 90 days of the date of this order, all agency heads shall submit a report to the Director of the NEC and Director of OMB that details the findings of this review, including recommendations to enhance their alignment with the policy set forth in section 2. No funds identified in this subsection (a) shall be disbursed by a given agency until the Director of OMB and Assistant to the President for Economic Policy have determined that such disbursements are consistent with any review recommendations they have chosen to adopt.

(b) When procuring goods and services, making decisions about leases, and making other arrangements that result in disbursements of Federal funds, agencies shall prioritize cost-effectiveness, American workers and businesses, and the sensible use of taxpayer money, to the greatest extent. The Director of OMB shall finalize and circulate guidelines to further implement this subsection.

(c) All agencies shall assess whether enforcement discretion of authorities and regulations can be utilized to advance the policy outlined in section 2 of this order. Within 30 days of the date of this order, each agency shall submit a report to the Director of OMB identifying any such instances.

*Sec. 8. Protecting America's National Security.* (a) The Secretary of Energy is directed restart reviews of applications for approvals of liquified natural gas export projects as expeditiously as possible, consistent with applicable law. In assessing the "Public Interest" to be advanced by any particular application, the Secretary of Energy shall consider the economic and employment impacts to the United States and the impact to the security of allies and partners that would result from granting the application.

(b) With respect to any proposed deepwater port for the export of liquefied natural gas (project) for which a favorable record of decision (ROD) has previously been issued pursuant to the Deepwater Port Act of 1974 (DWPA), 33 U.S.C. 1501 *et seq*., the Administrator of the

Maritime Administration (MARAD) shall, within 30 days of the date of this order and consistent with applicable law, determine whether any refinements to the project proposed subsequent to the ROD are likely to result in adverse environmental consequences that substantially differ from those associated with the originally-evaluated project so as to present a seriously different picture of the foreseeable adverse environmental consequences (seriously different consequences). In making this determination, MARAD shall qualitatively assess any difference in adverse environmental consequences between the project with and without the proposed refinements, including any potential consequences not addressed in the final Environmental Impact Statement (EIS), which shall be considered adequate under NEPA notwithstanding any revisions to NEPA that may have been enacted following the final EIS. MARAD shall submit this determination, together with a detailed justification, to the Secretary of Transportation and to the President.

(c) Pursuant to subsection (b) of this section, if MARAD determines that such refinements are not likely to result in seriously different consequences, it shall include in that determination a description of the refinements to supplement and update the ROD, if necessary and then no later than 30 additional days, he shall issue a DWPA license.

(d) If MARAD determines, with concurrence from the Secretary of Transportation, that such proposed refinements are likely to result in seriously different consequences, it shall, within 60 days after submitting such determination, issue an Environmental Assessment (EA) examining such consequences and, with respect to all other environmental consequences not changed due to project refinements, shall reaffirm the conclusions of the final EIS. Within 30 days after issuing the EA, MARAD shall issue an addendum to the ROD, if necessary, and shall, within 30 additional days, issue a DWPA license consistent with the ROD.

*Sec. 9. Restoring America's Mineral Dominance*. (a) The Secretary of the Interior, Secretary of Agriculture, Administrator of the EPA, Chairman of CEQ, and the heads of any other relevant agencies, as appropriate, shall identify all agency actions that impose undue burdens on the domestic mining and processing of non-fuel minerals and undertake steps to revise or rescind such actions.

(b) The Secretaries of the Interior and Agriculture shall reassess any public lands withdrawals for potential revision.

(c) The Secretary of the Interior shall instruct the Director of the U.S. Geological Survey to consider updating the Survey's list of critical minerals, including for the potential of including uranium.

(d) The Secretary of the Interior shall prioritize efforts to accelerate the ongoing, detailed geologic mapping of the United States, with a focus on locating previously unknown deposits of critical minerals.

(e) The Secretary of Energy shall ensure that critical mineral projects, including the processing of critical minerals, receive consideration for Federal support, contingent on the availability of appropriated funds.

(f) The United States Trade Representative shall assess whether exploitative practices and state-assisted mineral projects abroad are unlawful or unduly burden or restrict United States commerce.

(g) The Secretary of Commerce shall assess the national security implications of the Nation's mineral reliance and the potential for trade action.

(h) The Secretary of Homeland Security shall assess the quantity and inflow of minerals that are likely the product of forced labor into the United States and whether such inflows pose a

threat to national security and, within 90 days of the date of this order, shall provide this assessment to the Director of the NEC.

(i) The Secretary of Defense shall consider the needs of the United States in supplying and maintaining the National Defense Stockpile, review the legal authorities and obligations in managing the National Defense Stockpile, and take all appropriate steps to ensure that the National Defense Stockpile will provide a robust supply of critical minerals in event of future shortfall.

(j) Within 60 days of the date of this order, the Secretary of State, Secretary of Commerce, Secretary of Labor, the United States Trade Representative, and the heads of any other relevant agencies, shall submit a report to the Assistant to the President for Economic Policy that includes policy recommendations to enhance the competitiveness of American mining and refining companies in other mineral-wealthy nations.

(k) The Secretary of State shall consider opportunities to advance the mining and processing of minerals within the United States through the Quadrilateral Security Dialogue.

*Sec. 10. General Provisions.* (a) Nothing in this order shall be construed to impair or otherwise affect:

(i) the authority granted by law to an executive department or agency, or the head thereof; or

(ii) the functions of the Director of OMB relating to budgetary, administrative, or legislative proposals.

(b) This order shall be implemented in a manner consistent with applicable law and subject to the availability of appropriations.

(c) This order is not intended to, and does not, create any right or benefit, substantive or procedural, enforceable at law or in equity by any party against the United States, its departments, agencies, or entities, its officers, employees, or agents, or any other person.

DONALD J. TRUMP

The White House,
January 20, 2025.

[Filed with the Office of the Federal Register, 8:45 a.m., January 28, 2025]

NOTE: This Executive order was published in the *Federal Register* on January 29.

*Categories:* Executive Orders : Domestic energy production, efforts to unleash.

*Subjects:* American Climate Corps; Attorney General; Carbon emissions, reduction efforts; Council on Environmental Quality; Critical minerals, supply chain improvements; Director of Legislative Affairs; Electric and hybrid vehicles, promotion efforts; Electric vehicle charging infrastructure, improvement efforts; Environmental Protection Agency; National Economic Council; Office of Management and Budget; Oil and gas drilling, Federal oversight and regulation; Oil and natural gas, domestic production; Quadrilateral Security Dialogue; Secretary of Agriculture; Secretary of Defense; Secretary of Energy; Secretary of Homeland Security; Secretary of State; Secretary of the Interior; Secretary of Transportation; U.S. Geological Survey; U.S. Maritime Administration; U.S. Trade Representative.

*DCPD Number:* DCPD202500121.

EXECUTIVE OFFICE OF THE PRESIDENT
OFFICE OF MANAGEMENT AND BUDGET
WASHINGTON, D.C. 20503

THE DIRECTOR

January 21, 2025

M-25-11

MEMORANDUM TO THE HEADS OF DEPARTMENTS AND AGENCIES

FROM: Matthew J. Vaeth, Acting Director, Office of Management and Budget

Kevin Hassett, Assistant to the President for Economic Policy and Director of the National Economic Council

SUBJECT: Guidance Regarding Section 7 of the Executive Order *Unleashing American Energy*

The directive in section 7 of the Executive Order entitled *Unleashing American Energy* requires agencies to immediately pause disbursement of funds appropriated under the Inflation Reduction Act of 2022 (Public Law 117-169) or the Infrastructure Investment and Jobs Act (Public Law 117-58). This pause only applies to funds supporting programs, projects, or activities that may be implicated by the policy established in Section 2 of the order. This interpretation is consistent with section 7's heading ("Terminating the Green New Deal") and its reference to the "law and the policy outlined in section 2 of th[e] order."

For the purposes of implementing section 7 of the Order, funds supporting the "Green New Deal" refer to any appropriations for objectives that contravene the policies established in section 2. Agency heads may disburse funds as they deem necessary after consulting with the Office of Management and Budget.

U.S. Department of Transportation

Office of the Secretary of Transportation

1200 New Jersey Avenue, S.E.
Washington, D.C. 20590

**MEMORANDUM FOR SECRETATRIAL OFFICERS AND HEADS OF OPERATING ADMINISTRATIONS**

**From:** The Secretary

**Subject:** Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender

**DATE:** January 29, 2025

---

1. This Memorandum sets forth the initial steps to be taken by the U.S. Department of Transportation (Department or DOT) to implement the provisions of several executive orders including those titled as follows: several executive orders and memoranda issued by the President on January 20, 2025, including: Executive Order 14148, *Initial Rescissions of Harmful Executive Orders and Actions*; Executive Order 14151, *Ending Radical And Wasteful Government DEI Programs And Preferencing;* Executive Order 14154, *Unleashing American Energy;* and an Executive Order of January 20, 2025 titled *"Defending Women From Gender Ideology Extremism And Restoring Biological Truth To The Federal Government* (collectively referred to herein as "relevant executive orders"), which direct Federal agencies, where and as consistent with law, to identify and eliminate all orders, directives, rules, regulations, notices, guidance documents, funding agreements, programs, and policy statements, or portions thereof, which were authorized, adopted, or approved between noon on January 20, 2021 and noon on January 20, 2025, and which reference or relate in any way to climate change, "greenhouse gas" emissions, racial equity, gender identity, "diversity, equity, and inclusion" goals, environmental justice, or the Justice 40 Initiative.

2. All DOT Operating Administrations (OAs) and all components of the Office of the Secretary (OST) shall, within 10 days of the date of this Memorandum, identify and list in a written report to the Office of the General Counsel and the Office of the Under Secretary for Policy all DOT orders, directives, rules, regulations, notices, guidance documents, funding agreements, programs, and policy statements, or portions thereof, which are subject to the relevant executive orders.

3. Within 10 days after submission of the report, all OAs and OST components shall, in coordination and consultation with the Office of the General Counsel and the Office of the Under Secretary for Policy, initiate all lawful actions necessary to rescind, cancel, revoke, and terminate all DOT orders, directives, rules, regulations, notices, guidance documents, funding agreements, programs, policy statements, or portions thereof, which are subject to the relevant executive orders and which are not required by clear and express statutory language.

4. The Office of the General Counsel and the Office of the Under Secretary for Policy shall be responsible for overseeing compliance with this Memorandum and within 30 days of the date hereof shall

submit a written report to the Secretary regarding the status of compliance by each OA and OST component.

5. Pursuant to the relevant executive orders, the following Departmental Orders are hereby canceled:

| | | |
|---|---|---|
| DOT 1000.17 | Department of Transportation Equity Council | Dec. 19, 2022 |
| DOT 4360 | Climate Change Adaptation and Resilience Policy for DOT Operational Assets | Sept. 18, 2023 |
| DOT 5610.2C | U.S. Department of Transportation Actions to Address Environmental Justice in Minority Populations and Low-income Populations | May 16, 2021 |

Secretary of Transportation

**From:** "Smith, Loren (OST)" <loren.smith@dot.gov>

**To:** "Rocheleau, Chris <FAA>" <aoa-cr@faa.gov>, "McKenna, Liam <FAA>" <liam.mckenna@faa.gov>, "Hearding, Peter W <FAA>" <peter.w.hearding@faa.gov>, "Payne, Jay (FHWA)" <jay.payne@dot.gov>, "Shepherd, Gloria (FHWA)" <Gloria.Shepherd@dot.gov>, "Fleury, Nicolle (FHWA)" <Nicolle.Fleury@dot.gov>, "Welbes, Matt (FTA)" <Matt.Welbes@dot.gov>, "Nifosi, Dana (FTA)" <Dana.Nifosi@dot.gov>, "Simshauser, Peter (NHTSA)" <peter.simshauser@dot.gov>, "Danielson, Jack (NHTSA)" <jack.danielson@dot.gov>, "Fields, Kyle (FRA)" <kyle.fields@dot.gov>, "Lestingi, Michael (FRA)" <michael.lestingi@dot.gov>, "Van Nostrand, Christopher (FRA)" <christopher.vannostrand@dot.gov>, "Fisher, Anthony (GLS)" <Anthony.Fisher@dot.gov>, "O'Malley, Kevin (GLS)" <Kevin.O'Malley@dot.gov>, "Kochman, Ben (PHMSA)" <benjamin.kochman@dot.gov>, "McMillan, Howard (PHMSA)" <howard.mcmillan@dot.gov>, "Tsaganos, Vasiliki (PHMSA)" <vasiliki.tsaganos@dot.gov>, "Camire, Adrienne (FMCSA)" <adrienne.camire@dot.gov>, "Elison, Jesse (FMCSA)" <jesse.elison@dot.gov>, "Lawless, Sue (FMCSA)" <sue.lawless@dot.gov>, "Kammerer, Jack (MARAD)" <jack.kammerer@dot.gov>, "Gore, Cameron (MARAD)" <cameron.gore@dot.gov>, "Minor, Larry (FMCSA)" <larry.minor@dot.gov>, "Klein, Timothy (OST)" <Timothy.Klein@dot.gov>, "Fleming, Gregg G (Volpe)" <Gregg.Fleming@dot.gov>, "Farajian, Morteza (OST)" <morteza.farajian@dot.gov>, "Baraban, Cindy (OST)" <cindy.baraban@dot.gov>, "Baumer, Paul (OST)" <paul.baumer@dot.gov>, "Carlile, Saesha (OST)" <saesha.carlile@dot.gov>, "Matesic, Hannah (OST)" <hannah.matesic@dot.gov>, "Fritz, Trish (OST)" <trish.fritz@dot.gov>, "Washington, Keith (OST)" <Keith.Washington@dot.gov>, "Albright, Jack (OST)" <jack.albright@dot.gov>

**CC:** "Huynh, Juli (OST)" <Juli.Huynh@dot.gov>, "Carlson, Terence (OST)" <Terence.Carlson@dot.gov>, "Cohen, Daniel (OST)" <daniel.cohen@dot.gov>, "Dols, Jonathan (OST)" <Jonathan.Dols@dot.gov>, "Wainwright, Laura (OST)" <laura.wainwright@dot.gov>, "Hubbard, Rhea (OST)" <rhea.hubbard@dot.gov>, "Schildge, Adam (FTA)" <adam.schildge@dot.gov>, "Mccartney, Erin (OST)" <erin.mccartney@dot.gov>, "Funk, Jennifer (OST)" <Jennifer.Funk@dot.gov>, "McCormack, Ryan (OST)" <ryan.mccormack@dot.gov>, "Cote, Greg (OST)" <gregory.cote@dot.gov>, "Kaleta, Judy (OST)" <Judy.Kaleta@dot.gov>, "Lefevre, Maria (OST)" <maria.lefevre@dot.gov>, "Alexander, Felicia (OST)" <felicia.alexander@dot.gov>, "Byrd, Anne (OST)" <anne.byrd@dot.gov>, "Abrahamson, Daniel (OST)" <daniel.abrahamson@dot.gov>

**Subject:** DOT Guidance on Discretionary Grants

**Date:** Fri, 14 Feb 2025 23:26:23 +0000

**Inline-Images:** image001.png

---

**Attention: Heads of Secretarial Offices and Operating Administrations (OA)**

**Overview**: The Office of the Assistant Secretary for Transportation Policy is providing guidance on (1) DOT review and approval requirements for Notices of Funding Opportunity (NOFO) and award packages, and (2) published and closed NOFOs with no award selections at this time.

This guidance is effective upon issuance for all discretionary grant programs, including cooperative agreements, and cancels the following memorandums:

- "Updated DOT Discretionary Grant Guidance," signed January 2, 2024, and

- "DOT Review and Approval Requirements for Funding Opportunities and Award Selections for Discretionary Grants and Other Priority Programs" signed January 7, 2025.

**Summary:** All discretionary grant NOFOs ***must*** strictly adhere to the program's statutory requirements as well as follow 2 CFR Part 200.

All discretionary grant NOFOs and award selections ***must*** be reviewed and approved by the Office of the Secretary of Transportation consistent with the following actions outlined below. These packages must be sent as an S-1 Action Memo through EDMS. The following is required:

- Office of Management and Budget (OMB) clearance coordinated through the OST Policy Board at OSTPolicyBoard@dot.gov;
- Congressional Review Act (CRA) reporting requirements once NOFO is published. OA and OST program offices should work with their applicable legal office to assure compliance where appropriate; and
- Recommended and Announced Award Workbook (RAAW).

**Action:** All program offices must take the following actions:

- NOFOs currently open or recently removed that require reposting:
  - To the extent not inconsistent with statutory requirements, revise NOFO to remove any language counter to the current Executive Orders (EOs) (e.g., climate change, equity, etc.) and Administration and Departmental priorities, including those specified in DOT Order 2100.7, *Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities*, and re-issue NOFO; and

  - In coordination with legal counsel, identify any statutory deadlines for the program, and alert OGC and OST-Policy if a statutory deadline may complicate revising and reissuing the NOFO.

- NOFOs closed with no award selections:
  - If **no Biden Administration priorities are included** in the NOFO selection criteria, proceed with evaluations and senior review team processes to evaluate and recommend award selections; or
  - NOFOs that **include Biden Administration priorities counter to the current EOs and/or the Administration and Departmental priorities**, including those specified

in DOT Order 2100.7, *Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities*, should be reviewed on a program-by-program basis, and then either:

**A**: Make no award selections for that NOFO round and re-issue a new NOFO; or

**B**: For NOFOs that include Biden priorities only in the context of optional selection criteria (e.g., 'DOT may prioritize projects that....'), please work with legal counsel to determine on a case-by-case basis whether evaluating without using the Biden administration priorities is legally permissible. If it is not possible to evaluate the NOFO without considering Biden administration priorities, the NOFO should be canceled, revised, and reissued.

- OST will provide additional guidance on grant agreements obligated and selections made under NOFOs issued during the Biden Administration.

**Points of Contact:** Please direct your questions as follows:

- For questions related to discretionary grants, please contact OSTPolicyBoard@dot.gov or Juli Huynh, Director of Policy Coordination and Development at juli.huynh@dot.gov.

- For questions related to 2 CFR Part 200 requirements to simplify and clarify NOFOs and application process, please contact GFA@dot.gov or Rhea Hubbard at rhea.hubbard@dot.gov in the OST Office of Administration's Office of Grants Management and Financial Assistance.

- For other general questions, please contact the policy and budget analyst assigned to your OA (see list of contacts at OA POC for OST P-10 and B-10.docx).

~~~~

**Loren A. Smith, Jr.**
**Deputy Assistant Secretary for Policy**
**U.S. Department of Transportation**
**202-893-2425 | loren.smith@dot.gov**
~~~~

**From:** Hubbard, Rhea (OST) <rhea.hubbard@dot.gov>
**Sent:** Tuesday, March 11, 2025 11:48 AM
**To:** CFOS LIST CORE <CFOSLISTCORE@dot.gov>; Associate Administrators for Administration <AssociateAdministratorsforAdministration@dot.gov>
**Cc:** Financial Assistance Managers <FinancialAssistanceManagers@dot.gov>; GFA <GFA@dot.gov>; Byrd, Anne (OST) <anne.byrd@dot.gov>; Washington, Keith (OST) <Keith.Washington@dot.gov>
**Subject:** [Action requested by March 24, 2025] Review of existing discretionary grant award agreements

**PURPOSE:** This email is issued to request your review of existing DOT discretionary grant award agreements, including cooperative agreements, that were awarded on or after January 20, 2021, with a current period of performance. This guidance is provided in accordance with EO 14222, *Implementing the President's "Department of Government of Efficiency" Cost Efficiency Initiative.*

**BACKGROUND:** Section 3(b) of the EO directs Agencies to review all existing discretionary grant award agreements to promote efficiency and advance the policies of the Administration. The review shall be completed within 30 days of the date of the EO 14222. For purposes of this exercise, and in accordance with 2 CFR 200.1, discretionary award means an award in which the Federal agency, in keeping with specific statutory authority that enables the agency to exercise judgment ("discretion"), selects the recipient or the amount of Federal funding awarded through a competitive process or based on merit of proposals. A discretionary award may be selected on a non-competitive basis, as appropriate.

Further, the DOT Secretary issued *Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender*, and *Order Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities*. The subsequent data call implementing this memo required all DOT Operating Administrations, and all components of the Office of the Secretary to review financial assistance program documentation for consistency with EOs, and to respond by February 7, 2025.

**ACTION:** All awarding components of DOT must review the scope and purpose of existing discretionary grant award agreements, including cooperative agreements, that were awarded on or after January 20, 2021, with a current period of performance, for consistency with current Administration priorities. The review must be completed by 5:00 PM EST on Monday, March 24, 2025, and a progress update is expected by 5:00 PM EST Tuesday, March 18, 2025.

**REVIEW CRITERIA:** Please review your organization's existing discretionary grant and cooperative agreement portfolio to identify and report awards where the scope and purpose of the award agreement is inconsistent with this Administration's policy priorities as reflected in the following EOs. Do not report existing awards that simply include terms and conditions and/or references to other guidance documents your component already identified for action as part of your component's response to the prior data call due on February 7, 2025.

- EO 14151 *Ending Radical and Wasteful Government DEI Programs and Preferencing*, January 20, 2025
- EO 14154 *Unleashing American Energy*, January 20, 2025
- EO 14168 *Defending Women from Gender Ideology Extremism and Restoring Biological Truth to the Federal Government*, January 20, 2025
- EO 14169 *Reevaluating and Realigning United States Foreign Aid*, January 20, 2025
- EO14162 *Putting America First in International Environmental Agreements,* January 20, 2025
- EO 14173 *Ending Illegal Discrimination and Restoring Merit-Based Opportunity*, January 21, 2025
- EO 14182 *Enforcing the Hyde Amendment*, January 24, 2025
- EO 14190 *Ending Radical Indoctrination in K-12 Schooling*, January 29, 2025
- EO 14224 *Designating English as the Official Language of the United States*, March 1, 2025

To assist in your review, please consider whether your OA or OST organization has current discretionary grant award agreements, including cooperative agreements, that fund the following activities or entities:

- non-governmental organizations supporting or providing services, either directly or indirectly, to removable or illegal aliens;
- foreign assistance programs or overseas activities;
- activities implicated by the revocation and recission of the U.S. International Climate Finance Plan;
- activities that impose an undue burden on the identification, development, or use of domestic energy resources;
- activities implicated by the directive to end discriminatory programs, including illegal DEI and "diversity, equity, inclusion, and accessibility" (DEIA) mandates, policies, programs, preferences, and activities, under whatever name they appear, or other directives in the same EO, including those related to "environmental justice" programs or "equity-related" grants;
- promote or support in any way abortion or other related activities identified in the Hyde Amendment;
- directly or indirectly support or subsidize the instruction, advancement, or promotion of gender ideology or discriminatory equity ideology; and
- improve access to services for persons with limited English proficiency.

Furthermore, OAs and OST offices are encouraged to monitor executive orders released after this data call period for any implications future EOs may have on discretionary grant programs to ensure the programs remain in compliance with Administration priorities.

DOT components are also reminded of existing requirements described in 2 CFR part 200 regarding performance and financial post-award monitoring and should take remedial actions as appropriate when instances of fraud, waste, and abuse are identified.

**INSTRUCTIONS:** DOT components should consider their existing discretionary grant and cooperative agreement portfolio and prioritize the review of discretionary grant and cooperative agreement programs that are more likely to be in scope and include awards to educational institutions and foreign entities. Components are then expected to review each existing award's scope and purpose to identify awards that may require further review.

One representative from each component must provide the results of this review on the attached excel spreadsheet and email the response to gfa@dot.gov. GFA is requesting program level summary information in the first tab for all discretionary grant and cooperative agreement programs titled "summary level detail". If an existing award is identified for further review, please include award level details on the tab titled "for further review". OAs and OST offices **must not** take any further action on existing awards that they identify for further review at this time. Note: when opening the spreadsheet, please be sure to select "Enable Content."

Thank you for your prompt attention to this important matter. If you have any questions, please reach out to us at gfa@dot.gov. Please also join us for Office Hours tentatively planned for this Friday. A separate email invitation will be sent with more details.

**Rhea Hubbard**
Director, Office of Grants and Financial Assistance
Department of Transportation
Office of the Secretary
rhea.hubbard@dot.gov |(202)875-0006

# Instructions and Definition Updated DOT Guidance on Competitive Grants

*The Office of the Assistant Secretary for Transportation Policy (OST-P) is requesting data on competitive award selections made after January 20, 2021, that do NOT have executed grant agreements or cooperative agreements in place.*

*Summary: The purpose of this data call is to identify award selections that require additional review to assure alignment with Executive Orders (EOs). All competitive grant and cooperative agreement award selections must comply with current Administration EOs that address energy, climate change, diversity and gender, economic analysis, and other priorities. Applicable Executive Orders and Memoranda include:*
*•Executive Order 14148, Initial Rescissions of Harmful Executive Orders and Actions;*
*•Executive Order 14154, Unleashing American Energy*
*•Executive Order 14151, Ending Radical and Wasteful Government DEI Programs and Preferencing*
*•Executive Order 14168, Defending Women from Gender Ideology Extremism and Restoring Biological Truth to the Federal Government*
*•Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities*
*•Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender*

***ACTION:*** *For award selections announced from FY 2022 through FY 2025, review all award selections without grant agreements. The focus of this review is to identify project scope and activities that are allocating funding to advance climate, equity, and other priorities counter to the Administration's Executive Orders.*

***Step 1: Program Identification****. Identify Programs for which award selections may have included any of the following elements: equity activities, Diversity, Equity, and Inclusion (DEI) activities, climate change activities, environmental justice (EJ) activities, gender-specific activities, when the primary purpose is bicycle infrastructure (i.e., recreational trails and shared-use paths, etc.), electric vehicles (EV), and EV charging infrastructure. Project-by-project review of selections to identify any project scope elements for potential removal (which is Step 2) is required for any Programs that meet the criteria below:*

*•Statutory language includes equity requirements, climate considerations, or bicycle infrastructure.*
*•The Notice of Funding Opportunity's (NOFO) mandatory evaluation criteria includes equity and/or climate requirements.*
*•Eligible activities included bicycle infrastructure, EV and/or EV charging infrastructure.*

*A Program that does not meet any of the three criteria in the bullets above only need to fill out the Step 1 Programs Summary tab.*

***Step 2: Project-by Project Review.*** *Programs that require further review shall have Program Teams examine each individual project selection to identify if their project scopes include any of the project elements listed in Step 1 (i.e. equity activities, DEI activities climate change activities, etc.). Those Teams should document their project-by-project examination and flag any project scope elements or activities for potential removal, including:*

- *Project activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure.*
- *Project purpose or primary project benefits include equity and/or climate such as projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions.*

**Step 1 Summary Tab Instructions**

| | | |
|---|---|---|
| Column A | Program Name | Title for the funding opportunity as part of the Notice of Funding Opportunity posted on the OMB-designated government wide web site for finding and applying for Federal financial assistance. |
| Column B | Program_ID (from DiGS) | Funding program's unique identifier from DOT Discretionary Grant Selections Dashboard (DiGS) |
| Column C | # of Award Selections Under Review | Number of award selections made by program between Fiscal Years 2022 through 2025. Should equal the sum of columns H, I and J. Do **not** include grant agreements that are fully obligated. |
| Column D | Flagged due to Statutory Language- Yes/No (Equity Requirements, Climate Considerations, Etc.) | Yes/No responses only. Program contains statutory language pertaining to equity activities, Diversity, Equity, and Inclusion (DEI) activities, climate change activities, environmental justice (EJ) activities, gender-specific activities, and any other priorities counter to the Administration's Executive Orders. |
| Column E | Flagged due to Mandatory Evaluation Criteria- Yes/No (Equity, Climate, Etc.) | Yes/No responses only. Program contains statutory language pertaining to equity activities, Diversity, Equity, and Inclusion (DEI) activities, climate change activities, environmental justice (EJ) activities, gender-specific activities, and any other priorities |
| Column F | Flagged due to Eligible Activities- Yes/No (Electric Vehicle (EV), EV Charging Infrastructure, Primarily Bicyle Infrastructure, Etc.) | Yes/ No responses only. Program's eligible activities include bicycle infrastructure (i.e., recreational trails and shared-use paths, etc.), electric vehicles (EV), EV charging infrastructure, equity activities, climate change-related activities, and any other activity counter to the Administration's Executive Orders. |
| Column G | Requires Project-by-Project Level Review? (if D, E, or F are Yes, then G is Yes) | Yes/ No responses only. Indicate "yes" if either column D, E, or F are "yes" |
| | **If the response in Column G is "yes" please complete columns H, I, J, K and L. If the response is "No" no additional information is needed.** | |
| Column H | # of Project Selections with No Concerns (Do NOT Add to Step 2 Flagged Projects Tab) | Count of projects that have been reviewed that align with Executive Orders and have no flagged scope and/or activities. These project selections DO NOT need to be added to the Step 2 Flagged Projects tab |
| Column I | # of Flagged Project Selections (Add Individual Projects to Step 2 Flagged Projects) | Count of projects flagged for further review in Step 2. These projects will be added to the Step 2 Flagged Projects tab. |
| Column J | # of Project Selections Under Review (No Final Disposition from Your Leadership) | Count of projects under review by Program Teams to determine whether they should be flagged and listed in the Step 2 Flagged Projects tab. These projects have not received OA leadership review and sign off, that are actively being evaluated to determine if further action is needed. |
| Column K | Contact Name | Name of OA contact that can answer questions on the submitted response. The point of contact should be at the Director or Associate Administrator level. |
| Column L | Contact Email | Email address of contact that can answer questions on the submitted response. The point of contact should be at the Director or Associate Administrator level. |

**Step 2 Flagged Projects Tab Instructions**

| | | |
|---|---|---|
| Column A | Program Name | Title for the funding opportunity as part of the Notice of Funding Opportunity posted on the OMB-designated government wide web site for finding and applying for Federal financial assistance. |
| Column B | Program_ID (from DiGS) | Funding program's unique identifier from DOT Discretionary Grant Selections Dashboard (DiGS) |
| Column C | Treasury Appropriation Fund Symbol (TAFS) | Treasury symbol that identifies an appropriation or fund account with budget authority- e.g. 69-X-1234 |
| Column D | Fiscal Year | The fiscal year the funds selections were announced/awarded |
| Column E | Applicant Name | Name the entity is registered under in Sam.gov |

| | | | |
|---|---|---|---|
| Column F | Project Title | Title of the application received. | |
| Column G | Amount Announced | Funding amount included in award announcement for selected project. | |
| Column H | Partially Obligated | Yes/ No responses only. Award selection has partially obligated awarded funding. | |
| Column I | Pre-Award Issued | Yes/No responses only. Award selection has received pre-award authority. | |
| Column J | Description of Flagged Project Scope or Activities | Brief list of project scope or activities triggered the response of "yes" in columns D, E or F in Step 1. If multiple scopes/activities are flagged please include all in description field. | |
| Column K | Estimated Dollar Amount of Flagged Project Scope or Activities | If available please provide a budget estimate of flagged activities and scope. This should be an aggregate total of all flagged activities and scope. If no estimate can be made, put "unknown" instead of a number. | |
| Column L | Proposed Action to Remedy<br>No Change/ Revise/ Cancel | For project scope or activities flagged in Column J please indicate whether the agency action will be one of the following: 1) No Change 2) Revise or 3) Cancel. Select only on response. Definitions below:<br><br>No Change: The full scope of the project selection will continue, no changes made to the scope and activities.<br>Revise: The flagged project scope(s) and activities will be revised. In consultation with the applicant, the overall scope will either be modified, or the scope will be reduced.<br>Cancel: Cancel the entire project selection, and rescind the award letter or terminate the grant agreement. | |
| Column M | Justification (Only Provide if No Change) | Explain why No Change is appropriate if activity or scope has been flagged. The expected level of detail is 2-3 sentences.<br><br>If project is going to be revised or canceled, no justification is needed and this cell can be left blank. | |
| Column N | Contact Name | Name of OA contact that can answer questions on response. The point of contact should be at the Director or Associate Administrator level. | |
| Column O | Date Submitted to OST | Date workbook submission was sent to OST for review. | |
| Column P | OST Disposition | OST's response to proposed Action. The disposition can be one of four options: 1) Under Review 2) Concur 3) Need More Information 4) Do Not Concur<br><br>Under Review: OST is reviewing the submission to make a further decision.<br>Concur: OST concurs with the approach, proceed with the proposed action for this specific project.<br>Need More Information: OST will be contacting the Program Team Contact Name listed in the spreadsheet for more information.<br>Non-Concur: OST does not concur with the proposed action. Further leadership discussions are necessary. | |
| Column R | Additional Comments | Provide any additional information on the remedy proposed. This field can be used by either the Program Office, or OST. If used, please note who the comment is from (the OAA, OST-P, OGC, etc.). | |

| Program Name | Program_ID (from DiGS) | # of Award Selections Under Review (Award Selections made between FY 2022 to FY 2025) | Flagged due to Statutory Language- Yes/No (Equity Requirements, Climate Considerations, Etc.) | Flagged due to Mandatory Evaluation Criteria- Yes/No (Equity, Climate, Etc.) | Flagged due to Eligible Activities- Yes/No (Electric Vehicle (EV), EV Charging Infrastructure, Primarily Bicycle Infrastructure, Etc.) | Requires Project-by-Project Level Review? (if D, E, or F are Yes, then G is Yes) | # of Project Selections with No Concerns (Do NOT Add to Step 2 Flagged Projects Tab) | # of Flagged Project Selections (Add Individual Projects to Step 2 Flagged Projects) | # of Project Selections Under Review (No Final Disposition from Your Leadership) | Contact Name | Contact Email |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Program Name | Program_ID (from DiGS) | Treasury Appropriation Fund Symbol (TAFS) | Fiscal_Year | Applicant_Name | Project_Title | Amount_Announced | Partially Obligated (Yes / No) | Pre-Award Issued (Yes / No) | Description of Flagged Project Scope or Activities | Estimated Total Dollar Amount Flagged Project Scope or Activities | Proposed Action to Remedy (No Change/ Revise/ Cancel) | Justification (Only Provide if No Change) | Contact Name | Date Submitted to OST (mm/dd/2025) | OST Disposition (Under Review/Concur/ Need More Information/ Do Not Concur) | Additional Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

HAD

OFFICE OF ADMINISTRATION

Discretionary Grants Coordination Division

# OST Data Request

03/12/2025

U.S. Department of Transportation

Federal Highway Administration

OFFICE OF
ADMINISTRATION
Discretionary Grants Coordination Division

# Purpose

- Respond to two OST data requests to review Executive Order and OST memo alignment of grant and cooperative agreement awards.
  - First request: FY22-FY25 award selections without grant agreements **and** partially obligated agreements.
  - Second request: Existing grant award agreements, including cooperative agreements, that were awarded on or after January 20, 2021.
- To expedite the request, both tasks have been combined into a single data review with all awards and cooperative agreements and requested data elements into a single spreadsheet
- A response is due COB on March 19, 2025.

OFFICE OF
ADMINISTRATION
Discretionary Grants Coordination Division

# Instructions

1. Review the following materials for inclusion of EO activities/themes:
   - Grant Agreement description of work. If the grant agreement refers to the application, then review the purpose and work tasks in the application.
   - Grant project budget for EO disallowable activities/themes.
2. Open the spreadsheet, click “Enable Content” in the yellow banner at the top of the screen.
3. In column J, select all the EOs implicated. To select multiple EOs, click each EO in the dropdown menu.
4. In column K, describe potential conflict.
5. In column L, indicate with a “yes” or “no” if the award is in compliance.
6. In columns M-N, record your response as “yes” or “no”
   - Mark “yes” if the award contains the activities/themes included in the EO/memo, i.e., the award does not align with the EO and will need further review
   - Mark “no” if after reviewing the documents the award aligns with the EO/memo
7. In columns, O-P, record your response as “yes” or “no”
8. In columns, Q-R, record your response using dates, XX/XX/XXX

OFFICE OF
ADMINISTRATION
Discretionary Grants Coordination Division

| Executive Order (EO)/Memo | Types of Activities/Themes to Support Review |
|---|---|
| EO 14091 Ending Radical and Wasteful Government DEI Programs and Preferencing | Diversity, Equity, and Inclusion (DEI), Diversity, Equity, Inclusion, and Accessibility (DEIA) or Environmental Justice (EJ) |
| EO 14154 Unleashing American Energy<br><br>**AND**<br><br>EO14162 Putting America First in International Environmental Agreements | climate change, clean cars and trucks, clean energy, Environmental Justice (EJ)<br><br>And/Or: Any funding supporting the American Climate Corps, Green New Deal, refugee housing |
| EO 14168 Defending Women from Gender Ideology Extremism and Restoring Biological Truth to the Federal Government<br><br>**AND**<br><br>14190 Ending Radical Indoctrination in K-12 Schooling | gender identity, gender ideology, discriminatory equity ideology, social transition |
| EO 14173 Ending Illegal Discrimination and Restoring Merit-Based Opportunity | Environmental Justice (EJ), diversity, equity, diversity and inclusion, Equal Employment Opportunity (EEO), equity, equitable decision-making, equitable deployment of financial and technical assistance, advancing equity |
| EO 14224 Designating English as the Official Language of the United States | English speaking, speaking English, non-English speaking |
| EO 14169 Reevaluating and Realigning United States Foreign Aid | Foreign aid, foreign development, foreign country, international organizations, foreign assistance |
| EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Diversity, equity, adversity, climate, COVID-19 |
| Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | Climate change, greenhouse gas emissions, racial equity, gender identity, diversity equity inclusion goals, environmental justice, Justice 40 inclusive |

**From:** "Adderly, Kevin (FHWA)" <kevin.adderly@dot.gov>
**To:** HEPODs <HEPODs@dot.gov>
**Cc:** "Sibold, Andrew (FHWA)" <andrew.sibold@dot.gov>, "Tran, Thanh (FHWA)" <Thanh.Tran@dot.gov>, "Smoker, Matt (FHWA)" <matt.smoker@dot.gov>
**Subject:** ACTION: FW: ACTION: Discretionary Grant and Cooperative Agreement Data Request Due by 10 AM, Wednesday, March 19th
**Date:** Thu, 13 Mar 2025 14:34:48 +0000
**Importance:** High
**Attachments:** OST-P_Memo.pdf; OST-M_Memo.pdf
**Inline-Images:** image001.png

---

ODs

**Please provide updates to the SharePoint** spreadsheet**, by 10 AM, Wednesday, March 19th.** Please provide responses on each EO for each noted award based on the instructions below and the attachments. Let me know if you have any questions or issues.

Kevin

OST EO Grant and Coop Agreement Review.xlsm

**Competitive Grants (Tab #1)**
Charging and Fueling Infrastructure Grants (CFI)
National Culvert Removal, Replacement, and Restoration Grant
Prioritization Process Pilot Program
Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT)
Wildlife Crossings Pilot Program
National Electric Vehicle Infrastructure (NEVI) (10% set-aside)
Active Transportation Infrastructure Investment Program (ATIIP)
Neighborhood Access and Equity Grants
Pollinator-Friendly Practices on Roadsides and Highway Rights-of-Way
Reconnecting Communities Pilot Program

**Direct Cooperative Agreement (Tab #2)**
CENTER FOR ENVIRONMENTAL EXCELLENCE
NATIONAL PEDESTRIAN AND BICYCLE INFORMATION CENTER

---

**From:** Finfrock, Arlan (FHWA) <Arlan.Finfrock@dot.gov>
**Sent:** Wednesday, March 12, 2025 6:03 PM
**To:** Knopp, Martin (FHWA) <Martin.Knopp@dot.gov>; Biondi, Emily (FHWA) <Emily.Biondi@dot.gov>; Kalla, Hari (FHWA) <Hari.Kalla@dot.gov>; Ritter, Robert (FHWA) <Robert.Ritter@dot.gov>; Fouch, Brian (FHWA) <Brian.Fouch@dot.gov>; Hartmann, Joey (FHWA) <Joey.Hartmann@dot.gov>; Baker, Shana (FHWA) <Shana.Baker@dot.gov>
**Cc:** Bezio, Brian (FHWA) <Brian.Bezio@dot.gov>; Fleury, Nicolle (FHWA) <Nicolle.Fleury@dot.gov>; Harkins, Michael (FHWA) <Michael.Harkins@dot.gov>; Richardson, Christopher (FHWA) <c.richardson@dot.gov>; Curtis, Stephanie (FHWA) <Stephanie.Curtis@dot.gov>; Shepherd, Gloria (FHWA) <Gloria.Shepherd@dot.gov>

**Subject:** ACTION: Discretionary Grant and Cooperative Agreement Data Request
**Importance:** High

All,

Following up on today's discretionary grant discussion, below is the information needed to respond to the two data calls from OST. The memos from OST-P and OST-M are attached along with a spreadsheet of the grant and cooperative agreement awards.

Please have your grant program personnel review the following and provide a response to the Discretionary Grants Coordination Division by COB on March 19, 2025. The DGCD will be hosting a roundtable to discuss and answer questions for the impacted program managers on Thursday, March 13.

Feel free to reach out to Tamiko Burnell with any questions.

Thanks,
Arlan

---

**Purpose:**
Respond to two OST data requests to review Executive Order and OST memo alignment of discretionary grant awards.
* First request: FY22-FY25 award selections without grant agreements and those awards with partially obligated grant agreements. All awards for this review are highlighted in blue. *(Note, this is the first priority for review.)*
* Second request: Executed grant or cooperative agreements after January 20, 2021.

**Discussion:**
To expedite the request, both tasks have been combined into a single data request. All relevant projects and data fields are included in the attached spreadsheet. Please note there are two tabs in the spreadsheet.

A response is due to the Discretionary Grants Coordination Division by COB on March 19, 2025.

**Instructions:**
1. Review the following materials for inclusion of EO/memo activities/themes:
- Agreement description of work. If the agreement refers to the application, then review the purpose and work tasks in the application
- Budget for EO disallowable activities/themes
2. Open the spreadsheet, click "Enable Macros" in the yellow banner at the top of the screen.
3. In column J, select all the EOs implicated. To select multiple EOs, click each EO in the dropdown menu.
4. In column K, describe potential conflict.
5. In column L, indicate with a "yes" or "no" if the award is in compliance.
6. In columns M-N, record your response as "yes" or "no"
- Mark "yes" if the award contains the activities/themes included in the EO/memo, i.e., the award does not align with the EO and will need further review
- Mark "no" if after reviewing the documents the award aligns with the EO/memo
7. In columns, O-P, record your response as "yes" or "no"

**Action:** Send responses to DGCD@dot.gov <mailto:DGCD@dot.gov> by COB March 19, 2025.

POC: For further information about this notice, please contact Tamiko Burnell at tamiko.burnell@dot.gov <mailto:tamiko.burnell@dot.gov> .

Attachments & References:
* Request from Loren Smith - (OST)OST-P
* Request from Rhea Hubbard - OST-M

* Data collection spreadsheet

Links to referenced EOs:
- https://www.federalregister.gov/documents/2025/01/29/2025-01953/ending-radical-and-wasteful-government-dei-programs-and-preferencing
- https://www.federalregister.gov/documents/2025/01/29/2025-01956/unleashing-american-energy
- https://www.federalregister.gov/documents/2025/01/28/2025-01901/initial-rescissions-of-harmful-executive-orders-and-actions
- https://www.federalregister.gov/documents/2025/01/30/2025-02090/defending-women-from-gender-ideology-extremism-and-restoring-biological-truth-to-the-federal
- https://www.federalregister.gov/documents/2025/01/30/2025-02010/putting-america-first-in-international-environmental-agreements
- https://www.federalregister.gov/documents/2025/01/31/2025-02097/ending-illegal-discrimination-and-restoring-merit-based-opportunity
- https://www.federalregister.gov/documents/2025/01/31/2025-02175/enforcing-the-hyde-amendment
- https://www.federalregister.gov/documents/2025/02/03/2025-02232/ending-radical-indoctrination-in-k-12-schooling
- https://www.federalregister.gov/documents/2025/03/06/2025-03694/designating-english-as-the-official-language-of-the-united-states
- https://www.transportation.gov/mission/ensuring-reliance-upon-sound-economic-analysis-department-transportation-policies-programs
- https://www.transportation.gov/sites/dot.gov/files/2025-01/Signed%20Secretarial%20Memo_%20Implementation%20of%20Executive%20Orders%20Addressing%20Energy%20Climate%20Change%20Diversity%20and%20Gender.pdf

**Executive Order (EO)/Memo**
**Types of Activities/Themes to Support Review**

EO 14091 Ending Radical and Wasteful Government DEI Programs and Preferencing
Diversity, Equity, and Inclusion (DEI), Diversity, Equity, Inclusion, and Accessibility (DEIA) or Environmental Justice (EJ)

EO 14154 Unleashing American Energy
and
EO14162 Putting America First in International Environmental Agreements
climate change, clean cars and trucks, clean energy, Environmental Justice (EJ)
And/Or: Any funding supporting the American Climate Corps, Green New Deal, refugee housing

EO 14168 Defending Women from Gender Ideology Extremism and Restoring Biological Truth to the Federal Government
and
14190 Ending Radical Indoctrination in K-12 Schooling
gender identity, gender ideology, discriminatory equity ideology, social transition

EO 14173 Ending Illegal Discrimination and Restoring Merit-Based Opportunity
Environmental Justice (EJ), diversity, equity, diversity and inclusion, Equal Employment Opportunity (EEO), equity, equitable decision-making, equitable deployment of financial and technical assistance, advancing equity

EO 14224 Designating English as the Official Language of the United States
English speaking, speaking English, non-English speaking

EO 14169 Reevaluating and Realigning United States Foreign Aid
Foreign aid, foreign development, foreign country, international organizations, foreign assistance

EO 14148 Initial Rescissions of Harmful Executive Orders and Actions

Diversity, equity, adversity, climate, COVID-19
Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender
Climate change, greenhouse gas emissions, racial equity, gender identity, diversity equity inclusion goals, environmental justice, Justice 40 inclusive

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Advanced Digital Construction Management Systems | DIRIGO 2030:Digital Delivery for Asset Management | DOT-001_693JJ324NF00022_0001 | | DOT-001 | 20.200 | FHWA | Maine Department of Transportation | Maine | | | | | | | | FY22-26 Advanced Digital Construction | ADCM-24-0001-ME | $1,516,200 | Underway | Not Obligated |
| Advanced Digital Construction Management Systems | MCDOT P3DSETI Pilot Expansion Project | DOT-001_693JJ324NF00022_0002 | | DOT-001 | 20.200 | FHWA | Maryland State Highway Administration and Montgomery County | Maryland | | | | | | | | FY22-26 Advanced Digital Construction Management Systems | ADCM-24-0002-MD | $1,000,000 | Underway | Not Obligated |
| Advanced Digital Construction Management Systems | Using Digital Project Delivery as a Catalyst for Recruitment and Retention at NHDOT | DOT-001_693JJ324NF00022_0003 | | DOT-001 | 20.200 | FHWA | New Hampshire DOT | New Hampshire | | | | | | | | FY22-26 Advanced Digital Construction Management Systems | ADCM-24-0003-NH | $3,200,000 | Underway | Not Obligated |
| Advanced Digital Construction Management Systems | ODOT Worflows Optimizaton for Real-time Knowledge Sharing (WORKS) | DOT-001_693JJ324NF00022_0004 | | DOT-001 | 20.200 | FHWA | Ohio DOT | Ohio | | | | | | | | FY22-26 Advanced Digital Construction | ADCM-24-0004-OH | $3,292,000 | Underway | Not Obligated |
| Advanced Digital Construction Management Systems | Item Type Library | DOT-001_693JJ324NF00022_0005 | | DOT-001 | 20.200 | FHWA | Oregon DOT | Oregon | | | | | | | | FY22-26 Advanced Digital Construction | ADCM-24-0005-OR | $1,020,000 | Underway | Not Obligated |
| Advanced Digital Construction Management Systems | Igniting Arizona's Digital Delivery Revolution | DOT-001_693JJ324NF00022_0006 | | DOT-001 | 20.200 | FHWA | Arizona DOT | Arizona | | | | | | | | FY22-26 Advanced Digital Construction | ADCM-24-0006-AZ | $1,360,000 | Underway | Not Obligated |
| Advanced Digital Construction Management Systems | Advancing Lifecycle Management of Subsurface Roadway Asset Information | DOT-001_693JJ324NF00022_0007 | 693JJ22540000Y378NYADC M254 | DOT-001 | 20.200 | FHWA | New York DOT | New York | | | | | | | | FY22-26 Advanced Digital Construction | ADCM-24-0007-NY | $3,400,000 | Signed | Fully Obligated |
| Advanced Digital Construction Management Systems | NMDOT Advanced Digital Construction Management Systems Implementation Plan | DOT-001_693JJ324NF00022_0008 | | DOT-001 | 20.200 | FHWA | New Mexico DOT | New Mexico | | | | | | | | FY22-26 Advanced Digital Construction Management Systems | ADCM-24-0008-NM | $1,858,335 | Underway | Not Obligated |
| Advanced Digital Construction Management Systems | Caltrans Digital Products Catalog to support Building Information Modeling for Infrastructure (BIM410, IMPROVE Project Asset Lifecycle and facilitate Digital As-builts | DOT-001_693JJ324NF00022_0029 | 693JJ22440000Y378CAADC0 001 | DOT-001 | 20.200 | FHWA | California Department of Transportation | California | | | | | | | | FY22-26 Advanced Digital Construction Management Systems | ADCM-23-0001-CA | $3,920,800 | Signed | Fully Obligated |
| Advanced Digital Construction Management Systems | Smart Communication and Reporting Solution (SCORS) add on Functionality to CTDOT COMPASS System | DOT-001_693JJ324NF00022_0030 | 693JJ22440000Y378CT1093 125 | DOT-001 | 20.200 | FHWA | Connecticut Department of Transportation | Connecticut | | | | | | | | FY22-26 Advanced Digital Construction Management Systems | ADCM-23-0002-CT | $4,497,696 | Signed | Fully Obligated |
| Advanced Digital Construction Management Systems | Accelerating Digital Inspection Practices with Connected Machinery | DOT-001_693JJ324NF00022_0031 | 693JJ22440000Y378DE2024 044; 693JJ22440000Y378DEK150 028 | DOT-001 | 20.200 | FHWA | Delaware Department of Transportation | Delaware | | | | | | | | FY22-26 Advanced Digital Construction Management Systems | ADCM-23-0003-DE | $4,000,000 | Signed | Fully Obligated |
| Advanced Digital Construction Management Systems | Advancing Digital Delivery in Iowa and Beyond | DOT-001_693JJ324NF00022_0032 | 693JJ22440000Y378IA000T3 52 | DOT-001 | 20.200 | FHWA | Iowa Department of Transportation | Iowa | | | | | | | | FY22-26 Advanced Digital Construction | ADCM-23-0004-IA | $1,501,200 | Signed | Fully Obligated |
| Advanced Digital Construction Management Systems | IDOT Digital Delivery Implementation | DOT-001_693JJ324NF00022_0033 | 693JJ22440000Y378IL2PF11 85; 693JJ22440000Y378ILP1C71 72 | DOT-001 | 20.200 | FHWA | Illinois Department of Transportation | Illinois | | | | | | | | FY22-26 Advanced Digital Construction Management Systems | ADCM-23-0005-IL | $4,500,000 | Signed | Fully Obligated |
| Advanced Digital Construction Management Systems | Minnesota Nice Connects the DOT's Through the Construction Life Cycle | DOT-001_693JJ324NF00022_0034 | 693JJ22440000Y378MN882 4251 | DOT-001 | 20.200 | FHWA | Minnesota Department of Transportation | Minnesota | | | | | | | | FY22-26 Advanced Digital Construction | ADCM-23-0006-MN | $2,160,000 | Signed | Partially Obligated |
| Advanced Digital Construction Management Systems | Cultivating a Connected Environment through Digital Delivery | DOT-001_693JJ324NF00022_0035 | 693JJ22440000Y378OK299S 420 | DOT-001 | 20.200 | FHWA | Oklahoma Department of Transportation | Oklahoma | | | | | | | | FY22-26 Advanced Digital Construction | ADCM-23-0007-OK | $3,079,440 | Signed | Fully Obligated |
| Advanced Digital Construction Management Systems | Advancing Standardized Open-Data As-Built Information Models for Bridges | DOT-001_693JJ324NF00022_0036 | 693JJ22440000Y378PAX099 156 | DOT-001 | 20.200 | FHWA | Pennsylvania Department of Transportation | Pennsylvania | | | | | | | | FY22-26 Advanced Digital Construction | ADCM-23-0008-PA | $3,910,000 | Signed | Fully Obligated |
| Advanced Digital Construction Management Systems | Advancing Digital Construction to Support UDOT's Digital Twin | DOT-001_693JJ324NF00022_0037 | 693JJ22440000Y378UTF018 599 | DOT-001 | 20.200 | FHWA | Utah Department of Transportation<br> | Utah | | | | | | | | FY22-26 Advanced Digital Construction | ADCM-23-0009-UT | $5,000,000 | Signed | Fully Obligated |
| Advanced Digital Construction Management Systems | Using LiDAR with Imagery to Extract Roadway Data Elements | DOT-001_693JJ324NF00022_0038 | 693JJ22440000Y378WA9999 910 | DOT-001 | 20.200 | FHWA | Washington Department of Transportation | Washington | | | | | | | | FY22-26 Advanced Digital Construction | ADCM-23-0010-WA | $1,350,000 | Signed | Fully Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Chilkoot Community Electric Vehicle and Economic Development Infrastructure Hub | DOT-047_693JJ323NF00004_0001 | 693JJ32440369 | DOT-047 | 20.205 | FHWA | Chilkoot Indian Association | Alaska | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant | CFIG-23-0001-AK | $1,403,838 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | City of Mesa Electric Mobility Charging Hub Network | DOT-047_693JJ323NF00004_0002 | 693JJ32440375 | DOT-047 | 20.205 | FHWA | City of Mesa | Arizona | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-23-0002-AZ | $11,898,571 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Cochise County, Arizona CFI-Community Project | DOT-047_693JJ323NF00004_0003 | 693JJ32440373 | DOT-047 | 20.205 | FHWA | County of Cochise | Arizona | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-23-0003-AZ | $500,000 | Signed | Fully Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | EV Charging Port Infrastructure Project | DOT-047_693JJ323NF00004_0004 | | DOT-047 | 20.205 | FHWA | San Carlos Apache Tribal Council | Arizona | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-23-0004-AZ | $500,000 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Powering Progress: Building Sustainable Mobility and Energy Resiliency in Ventura County | DOT-047_693JJ323NF00004_0005 | 693JJ32440544 | DOT-047 | 20.205 | FHWA | County of Ventura | California | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant | CFIG-23-0005-CA | $12,000,000 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | San Francisco Bay Area Electric Vehicle Charging Project | DOT-047_693JJ323NF00004_0006 | 693JJ32540006 | DOT-047 | 20.205 | FHWA | Bay Area Air Quality Management District | California | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-23-0006-CA | $15,000,000 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | City of Eureka Community Connection EV Charging Project | DOT-047_693JJ323NF00004_0007 | | DOT-047 | 20.205 | FHWA | City of Eureka | California | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-23-0007-CA | $1,905,200 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Contra Costa County EV 4 All (EVSE at 15 County Library Sites) | DOT-047_693JJ323NF00004_0008 | | DOT-047 | 20.205 | FHWA | County of Contra Costa | California | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-23-0008-CA | $14,999,000 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | EVequity Leadership | DOT-047_693JJ323NF00004_0009 | | DOT-047 | 20.205 | FHWA | City of Palmdale | California | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-23-0009-CA | $14,810,000 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Expanding Electrification for All in San Joaquin County | DOT-047_693JJ323NF00004_0010 | | DOT-047 | 20.205 | FHWA | San Joaquin Council of Governments | California | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-23-0010-CA | $15,000,000 | Signed | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | City of Blythe WattEV I-10 Truck Charging Terminal | DOT-047_693JJ323NF00004_0011 | | DOT-047 | 20.205 | FHWA | City of Blythe | California | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-23-0011-CA | $19,635,156 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | FY 2023 San Joaquin Valley I-5 Electric Freight Corridor (Valley EFC) Project | DOT-047_693JJ323NF00004_0012 | 693JJ32440836 | DOT-047 | 20.205 | FHWA | San Joaquin Valley Unified Air Pollution Control District | California | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-23-0012-CA | $56,008,096 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Workforce and Renewable Hydrogen for Light- to Heavy-Duty ZEV Fueling in DAC | DOT-047_693JJ323NF00004_0013 | | DOT-047 | 20.205 | FHWA | Cal State LA University Auxiliary Services, Inc. | California | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant | CFIG-23-0013-CA | $7,156,982 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Pathway to the Future: Barstow's Hydrogen and Charging Infrastructure Project | DOT-047_693JJ323NF00004_0014 | 693JJ32540010 | DOT-047 | 20.205 | FHWA | Victor Valley Transit Authority | California | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant | CFIG-23-0014-CA | $12,000,000 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Charge Up Boulder County: Better Access for EV Charging | DOT-047_693JJ323NF00004_0015 | 693JJ32540009 | DOT-047 | 20.205 | FHWA | Boulder County | Colorado | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-23-0015-CO | $4,900,000 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Colorado with Hydrogen Refueling Infrastructure on the I-25 Corridor (Hy-25) | DOT-047_693JJ323NF00004_0016 | 693JJ32440543 | DOT-047 | 20.205 | FHWA | Colorado State University | Colorado | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant | CFIG-23-0016-CO | $8,977,947 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Connecticut Electric Vehicle Infrastructure Grant - Community Component | DOT-047_693JJ323NF00004_0017 | 693JJ32540017 | DOT-047 | 20.205 | FHWA | Connecticut Department of Energy & Environmental Protection | Connecticut | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant | CFIG-23-0017-CT | $14,652,800 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Charging the Atlanta Region: A Transportation System Electrification Strategy that Works for Everyone - Community Element | DOT-047_693JJ323NF00004_0018 | 693JJ32540014 | DOT-047 | 20.205 | FHWA | Atlanta Regional Commission | Georgia | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant Program | CFIG-23-0018-GA | $6,120,067 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Increasing Access to Electric Vehicle Charging Infrastructure in Boise, Idaho Through Infrastructure Deployment and Workforce Development | DOT-047_693JJ323NF00004_0019 | 693JJ32440547 | DOT-047 | 20.205 | FHWA | City of Boise | Idaho | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant Program | CFIG-23-0019-ID | $3,200,000 | Signed | Partially Obligated |

| Program_Name | Award Title | DIGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charging and Fueling Infrastructure Grants (CFI) | City of Idaho Falls Corridor Charging Infrastructure | DOT-047_693JJ323NF00004_0020 | 693JJ32440380 | DOT-047 | 20.205 | FHWA | City of Idaho Falls | Idaho | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-23-0020-ID | $3,002,856 | Signed | Fully Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | State of Illinois Community Charging Program | DOT-047_693JJ323NF00004_0021 | 693JJ22540000Y406ILR4FQ194 | DOT-047 | 20.205 | FHWA | Illinois Finance Authority | Illinois | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-23-0021-IL | $14,962,506 | Signed | Fully Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | MACOG Regional Charging & Fueling Infrastructure Proposal (2023) | DOT-047_693JJ323NF00004_0022 | 693JJ32440372 | DOT-047 | 20.205 | FHWA | Michiana Area Council of Governments | Indiana | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-23-0022-IN | $4,245,267 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Town of Deerfield: Public Access EV Charging | DOT-047_693JJ323NF00004_0023 | 693JJ32440370 | DOT-047 | 20.205 | FHWA | Town of Deerfield | Massachusetts | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-23-0023-MA | $2,462,612 | Signed | Fully Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Maryland Equitable Charging Infrastructure Partnership (MECIP) - Community Component | DOT-047_693JJ323NF00004_0024 | 693JJ32440374 | DOT-047 | 20.205 | FHWA | Maryland Clean Energy Center | Maryland | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant | CFIG-23-0024-MD | $15,000,000 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | The Recharge Maine Project | DOT-047_693JJ323NF00004_0025 | 693JJ22440000Y406ME2798400 | DOT-047 | 20.205 | FHWA | Maine Department of Transportation | Maine | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-23-0025-ME | $15,000,000 | Signed | Fully Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Michigan Capitol Area Regional EV Charging Gateway Initiative (MI CAR-EVCGI) | DOT-047_693JJ323NF00004_0026 | 693JJ32440837 | DOT-047 | 20.205 | FHWA | City of Lansing | Michigan | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant | CFIG-23-0026-MI | $8,000,000 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | City of Columbia Charging and Fueling Infrastructure Discretionary Grant Program | DOT-047_693JJ323NF00004_0027 | 693JJ32540005 | DOT-047 | 20.205 | FHWA | City of Columbia | Missouri | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant | CFIG-23-0027-MO | $3,610,708 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Public Access to EV Charging for the City of Kings Mountain | DOT-047_693JJ323NF00004_0028 | | DOT-047 | 20.205 | FHWA | City of Kings Mountain | North Carolina | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-23-0028-NC | $822,737 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Empower Durham: Equitable EV Charging in the City of Durham, NC - Corridor Component | DOT-047_693JJ323NF00004_0029 | | DOT-047 | 20.205 | FHWA | City of Durham | North Carolina | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant | CFIG-23-0029-NC | $4,864,000 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Expanding Access to EV Charging for New Jersey's Multifamily Households | DOT-047_693JJ323NF00004_0030 | 693JJ32540011 | DOT-047 | 20.205 | FHWA | New Jersey Department of Environmental Protection | New Jersey | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-23-0030-NJ | $10,000,000 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Santa Fe County Community EV Charging Project | DOT-047_693JJ323NF00004_0031 | 693JJ32440782 | DOT-047 | 20.205 | FHWA | County of Santa Fe | New Mexico | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-23-0031-NM | $3,371,200 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | The Town of Taos: Fostering the Expansion of Electric Vehicle Charging to Help Grow an Environmentally Responsible Community | DOT-047_693JJ323NF00004_0032 | 693JJ32440781 | DOT-047 | 20.205 | FHWA | Town of Taos | New Mexico | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant Program | CFIG-23-0032-NM | $500,000 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | New Mexico Clean Fuel Build-out Project for Medium- and Heavy-duty Electric Corridors along Interstate 10 unincorporated Hidalgo and Dona Ana Counties | DOT-047_693JJ323NF00004_0033 | 693JJ22440000Y407NMLC00550 | DOT-047 | 20.205 | FHWA | New Mexico Department of Transportation | New Mexico | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant Program | CFIG-23-0033-NM | $63,898,809 | Signed | Fully Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Community Level 2 and Direct Current Fast Charging Infrastructure in New York State | DOT-047_693JJ323NF00004_0034 | 693JJ32440378 | DOT-047 | 20.205 | FHWA | New York State Energy Research and Development Authority | New York | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant | CFIG-23-0034-NY | $14,786,777 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Oneida County, NY EV Charging Station Installation | DOT-047_693JJ323NF00004_0035 | 693JJ32440377 | DOT-047 | 20.205 | FHWA | County of Oneida | New York | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-23-0035-NY | $708,230 | Signed | Fully Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Urban Area Strategies to Electrify Light to Heavy Duty Mobility in NYC - Corridor Component | DOT-047_693JJ323NF00004_0036 | 693JJ32440785 | DOT-047 | 20.205 | FHWA | New York City Department of Transportation | New York | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant | CFIG-23-0036-NY | $15,000,000 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Southeast to Southwest Ohio Responsive Interregional Deployment of Electrification Solutions (RIDES) - Community Component | DOT-047_693JJ323NF00004_0037 | 693JJ32440379 | DOT-047 | 20.205 | FHWA | Southeast Ohio Public Energy Council | Ohio | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant Program | CFIG-23-0037-OH | $12,545,691 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Northeast Ohio Regional Electric Vehicle Charging Station Program, Phase 2 | DOT-047_693JJ323NF00004_0038 | 693JJ32440783 | DOT-047 | 20.205 | FHWA | Northeast Ohio Areawide Coordinating Agency | Ohio | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant | CFIG-23-0038-OH | $15,000,000 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Puerto Rico Corridors: Alternative Charging and Fueling Infrastructure for All | DOT-047_693JJ323NF00004_0039 | | DOT-047 | 20.205 | FHWA | Autoridad de Carreteras y Transportacion | Puerto Rico | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant | CFIG-23-0039-PR | $51,480,000 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | El Paso EV Charging Infrastructure Program: Phase I | DOT-047_693JJ323NF00004_0040 | | DOT-047 | 20.205 | FHWA | City of El Paso | Texas | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-23-0040-TX | $15,000,000 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Charging and Fueling Infrastructure Community Program to implement the North Texas Equitable Electric Vehicle Infrastructure (NTx-EEVI) Project | DOT-047_693JJ323NF00004_0041 | 693JJ32540004 | DOT-047 | 20.205 | FHWA | North Central Texas Council of Governments | Texas | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant Program | CFIG-23-0041-TX | $15,000,000 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Charging and Fueling Infrastructure (CFI) Corridor Program for the Texas Hydrogen and Electric Freight Infrastructure (Tx-HEFTI) project | DOT-047_693JJ323NF00004_0042 | 693JJ32540013 | DOT-047 | 20.205 | FHWA | North Central Texas Council of Governments | Texas | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant Program | CFIG-23-0042-TX | $70,000,000 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Henrico County Community Charging Network | DOT-047_693JJ323NF00004_0043 | 693JJ32440780 | DOT-047 | 20.205 | FHWA | Henrico County, VA | Virginia | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-23-0043-VA | $1,452,800 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Pacific Northwest Rural Community Charging: Electric Vehicle Infrastructure Transportation Alliance (EVITA) | DOT-047_693JJ323NF00004_0044 | 693JJ32440376 | DOT-047 | 20.205 | FHWA | Energy Northwest | Oregon; Washington | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant Program | CFIG-23-0044-WA | $14,588,384 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Mount Vernon Library Commons: Incorporating a Regional EV Charging Hub and Multiple Civic Spaces | DOT-047_693JJ323NF00004_0045 | 693JJ32440371 | DOT-047 | 20.205 | FHWA | City of Mount Vernon | Washington | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant | CFIG-23-0045-WA | $12,500,000 | Signed | Fully Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Port Angeles: Adding 50 EV Charging Stations along Washington State Highway 101 for Access to Olympic National Park, Ferry Service | DOT-047_693JJ323NF00004_0046 | 693JJ32440784 | DOT-047 | 20.205 | FHWA | City of Port Angeles | Washington | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant Program | CFIG-23-0046-WA | $2,103,611 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Catalyzing Zero-Emission Drayage Trucking Infrastructure & Opportunities in the Seattle-Tacoma Region | DOT-047_693JJ323NF00004_0047 | 693JJ32540003 | DOT-047 | 20.205 | FHWA | Northwest Seaport Alliance | Washington | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant Program | CFIG-23-0047-WA | $12,000,000 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Expanding Access to Electric Vehicle Charging in Northwest Arkansas | DOT-047_693JJ323NF00004_0548 | | DOT-047 | 20.205 | FHWA | Ozark Regional Transit | Arkansas | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-24-0001-AR | $14,924,800 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Maricopa County Electric Vehicle Infrastructure Improvement Project | DOT-047_693JJ323NF00004_0549 | 693JJ32540008 | DOT-047 | 20.205 | FHWA | Maricopa County Air Quality Department | Arizona | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-24-0002-AZ | $15,000,000 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | BART Level-2 (L2) electric vehicle (EV) charging at BART parking lots | DOT-047_693JJ323NF00004_0550 | | DOT-047 | 20.205 | FHWA | San Francisco Bay Area Rapid Transit District | California | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-24-0003-CA | $14,062,360 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | West Coast Truck Charging and Fueling Corridor Project | DOT-047_693JJ323NF00004_0551 | 693JJ22540000Y407CA6200052; 693JJ22540000Y407CA7516014; 693JJ22540000Y407ORS001565 | DOT-047 | 20.205 | FHWA | California Department of Transportation | California | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant Program | CFIG-24-0004-CA | $102,389,046 | Signed | Partially Obligated |

| Program_Name | Award Title | DIGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charging and Fueling Infrastructure Grants (CFI) | SSBMI CFI PROJECT | DOT-047_693JJ323NF00004_0552 | | DOT-047 | 20.205 | FHWA | Shingle Springs Band of Miwok Indians | California | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-24-0005-CA | $3,200,000 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Charging Up: Bringing Equitable Charging to Los Angeles County | DOT-047_693JJ323NF00004_0553 | | DOT-047 | 20.205 | FHWA | County of Los Angeles | California | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-24-0006-CA | $15,000,000 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Fort Independence Indian Community EV Charging Corridor Project | DOT-047_693JJ323NF00004_0554 | 693JJ32540020 | DOT-047 | 20.205 | FHWA | Fort Independence Indian Community | California | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-24-0007-CA | $15,132,576 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Metropolitan Washington Charging and Fueling Infrastructure Discretionary Grant Program Application | DOT-047_693JJ323NF00004_0555 | 693JJ32540405 | DOT-047 | 20.205 | FHWA | Metropolitan Washington Council of Governments | District of Columbia | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant Program | CFIG-24-0008-DC | $3,900,701 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | EV Infrastructure Within Reservation Lands of the Seminole Tribe of FL | DOT-047_693JJ323NF00004_0556 | | DOT-047 | 20.205 | FHWA | Seminole Tribe of Florida | Florida | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-24-0009-FL | $933,600 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Miami-Dade County-Community Electric Vehicle Charger Installations | DOT-047_693JJ323NF00004_0557 | | DOT-047 | 20.205 | FHWA | Miami-Dade County | Florida | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-24-0010-FL | $4,760,788 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | The PowerUp Atlanta Program | DOT-047_693JJ323NF00004_0558 | | DOT-047 | 20.205 | FHWA | City of Atlanta, GA | Georgia | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-24-0011-GA | $11,769,104 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Middle Georgia Community Charging Program | DOT-047_693JJ323NF00004_0559 | | DOT-047 | 20.205 | FHWA | Middle Georgia Regional Commission | Georgia | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-24-0012-GA | $15,000,000 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Dubuque EV Charging Infrastructure Project | DOT-047_693JJ323NF00004_0560 | | DOT-047 | 20.205 | FHWA | City of Dubuque | Iowa | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-24-0013-IA | $1,874,560 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Charge Up Chicago! Chicago Community Resources and Charging Infrastructure Implementation | DOT-047_693JJ323NF00004_0561 | | DOT-047 | 20.205 | FHWA | City of Chicago | Illinois | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant | CFIG-24-0014-IL | $15,000,000 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Environmental Justice-Focused EVSE Expansion in Indianapolis to Diversify Transit Options | DOT-047_693JJ323NF00004_0562 | | DOT-047 | 20.205 | FHWA | City of Indianapolis Office of Sustainability | Indiana | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant | CFIG-24-0015-IN | $15,000,000 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Prairie Band Potawatomi Nation Electric Vehicle Charging Infrastructure | DOT-047_693JJ323NF00004_0563 | | DOT-047 | 20.205 | FHWA | Prairie Band Potawatomi Nation | Kansas | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-24-0016-KS | $775,040 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Fat City Charging and Fueling Infrastructure Project | DOT-047_693JJ323NF00004_0564 | | DOT-047 | 20.205 | FHWA | Jefferson Parish | Louisiana | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-24-0017-LA | $5,647,300 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Massachusetts DCR Public Access Electric Charging Program | DOT-047_693JJ323NF00004_0565 | 693JJ32540087 | DOT-047 | 20.205 | FHWA | Massachusetts Department of Conservation and Recreation | Massachusetts | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-24-0018-MA | $1,200,000 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | RECHARGE BOSTON: MAKING EV CHARGING PUBLICLY AVAILABLE IN EVERY NEIGHBORHOOD | DOT-047_693JJ323NF00004_0566 | | DOT-047 | 20.205 | FHWA | City of Boston | Massachusetts | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant | CFIG-24-0019-MA | $15,000,000 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Maryland Equitable Charging Infrastructure Partnership (MECIP) - Corridor Component | DOT-047_693JJ323NF00004_0567 | | DOT-047 | 20.205 | FHWA | Maryland Clean Energy Center | Maryland | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant | CFIG-24-0020-MD | $33,461,414 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Charging Up the Motor City: Detroit | DOT-047_693JJ323NF00004_0568 | 693JJ32540016 | DOT-047 | 20.205 | FHWA | City of Detroit | Michigan | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-24-0021-MI | $14,230,700 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Charging Up the Motor City: Detroit | DOT-047_693JJ323NF00004_0569 | | DOT-047 | 20.205 | FHWA | City of Detroit | Michigan | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-24-0022-MI | $9,171,800 | Signed | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Expanding Equitable Access to Public EV Charging in Ann Arbor | DOT-047_693JJ323NF00004_0570 | 693JJ32540300 | DOT-047 | 20.205 | FHWA | City of Ann Arbor, MI | Michigan | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-24-0023-MI | $2,790,512 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Greater Minnesota EV Infrastructure Community Program | DOT-047_693JJ323NF00004_0571 | 693JJ22540000Y406MN8825192 | DOT-047 | 20.205 | FHWA | Minnesota Department of Transportation | Minnesota | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-24-0024-MN | $6,400,000 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Ready, Set, Charge: Boosting Hennepin County's EV Network | DOT-047_693JJ323NF00004_0572 | | DOT-047 | 20.205 | FHWA | Hennepin County | Minnesota | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-24-0025-MN | $815,760 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | EV Charging Stations for The Delmar Loop | DOT-047_693JJ323NF00004_0573 | | DOT-047 | 20.205 | FHWA | City of University City | Missouri | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-24-0026-MO | $500,000 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Charging Kansas City Communities | DOT-047_693JJ323NF00004_0574 | | DOT-047 | 20.205 | FHWA | City of Kansas City, Missouri | Missouri | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-24-0027-MO | $2,040,491 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Providing Opportunities for Workforce development and Energy Readiness in North Carolina (powerNC) | DOT-047_693JJ323NF00004_0575 | | DOT-047 | 20.205 | FHWA | North Carolina Department of Transportation | North Carolina | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant | CFIG-24-0028-NC | $1,006,980 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Empower Durham: Equitable EV Charging in the City of Durham, NC - Community Component | DOT-047_693JJ323NF00004_0576 | | DOT-047 | 20.205 | FHWA | City of Durham | North Carolina | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant | CFIG-24-0029-NC | $4,000,000 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Accelerating Access to Community Electric Vehicle Charging in Rural Tribal Communities | DOT-047_693JJ323NF00004_0577 | 693JJ32540273 | DOT-047 | 20.205 | FHWA | Standing Rock Renewable Energy Power Authority | North Dakota | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant | CFIG-24-0030-ND | $3,891,320 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | EV Chargers on Oneida Indian Nation Lands - Corridor Component | DOT-047_693JJ323NF00004_0578 | 693JJ32540018 | DOT-047 | 20.205 | FHWA | Oneida Indian Nation | New York | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-24-0031-NY | $12,823,915 | Signed | Fully Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Urban Area Strategies to Electrify Micro/Light to Heavy Duty Mobility in NYC | DOT-047_693JJ323NF00004_0579 | 693JJ32540492 | DOT-047 | 20.205 | FHWA | New York City Department of Transportation | New York | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant | CFIG-24-0032-NY | $15,000,000 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Mid-Ohio Regional Equity for Electric Vehicle Stations (MORE EVS) | DOT-047_693JJ323NF00004_0580 | | DOT-047 | 20.205 | FHWA | Mid-Ohio Regional Planning Commission | Ohio | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-24-0033-OH | $15,000,000 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Southeast to Southwest Ohio Responsive Interregional Deployment of Electrification Solutions (RIDES) | DOT-047_693JJ323NF00004_0581 | 693JJ32540091 | DOT-047 | 20.205 | FHWA | Southeast Ohio Public Energy Council | Ohio | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant | CFIG-24-0034-OH | $4,180,045 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Developing an Equitable and Accessible Electric Vehicle Charging Infrastructure in Cincinnati | DOT-047_693JJ323NF00004_0582 | | DOT-047 | 20.205 | FHWA | City of Cincinnati | Ohio | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant | CFIG-24-0035-OH | $854,547 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Choctaw Nation of Oklahoma's EV Charging Deployment Project | DOT-047_693JJ323NF00004_0583 | | DOT-047 | 20.205 | FHWA | Choctaw Nation of Oklahoma | Oklahoma | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-24-0036-OK | $5,179,880 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Tualatin and Neighbors Charging Up (TANC-UP) | DOT-047_693JJ323NF00004_0584 | | DOT-047 | 20.205 | FHWA | City of Tualatin | Oregon | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-24-0037-OR | $15,000,000 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Albany, Oregon 2024 Charging and Fueling Infrastructure Program | DOT-047_693JJ323NF00004_0585 | | DOT-047 | 20.205 | FHWA | City of Albany | Oregon | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-24-0038-OR | $1,848,960 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Equitably Empowering Electric Vehicle Ownership in the City of Pittsburgh | DOT-047_693JJ323NF00004_0586 | | DOT-047 | 20.205 | FHWA | City of Pittsburgh | Pennsylvania | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-24-0039-PA | $2,396,407 | Signed | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Philadelphia Interconnected Solutions to Accelerate Alternative Fuel Transportation - Community | DOT-047_693JJ323NF00004_0587 | 693JJ32540370 | DOT-047 | 20.205 | FHWA | City of Philadelphia | Pennsylvania | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant | CFIG-24-0040-PA | $6,760,000 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Philadelphia Interconnected Solutions to Accelerate Alternative Fuel Transportation - Corridor | DOT-047_693JJ323NF00004_0588 | | DOT-047 | 20.205 | FHWA | City of Philadelphia | Pennsylvania | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant | CFIG-24-0041-PA | $2,224,800 | Signed | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Charging Ahead: Rhode Island Working Together for Electrification | DOT-047_693JJ323NF00004_0589 | | DOT-047 | 20.205 | FHWA | Rhode Island Department of Transportation | Rhode Island | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-24-0042-RI | $15,000,000 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Electrify MUSIC City: Municipality Upgrades for Stations and Integrated Charging | DOT-047_693JJ323NF00004_0590 | | DOT-047 | 20.205 | FHWA | Metropolitan Government of Nashville-Davidson County | Tennessee | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant | CFIG-24-0043-TN | $4,694,080 | Underway | Not Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charging and Fueling Infrastructure Grants (CFI) | Publicly Accessible EV Charging Stations at City of Houston Libraries, Community Centers, and Parks | DOT-047_693JJ323NF00004_0591 | | DOT-047 | 20.205 | FHWA | City of Houston | Texas | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant | CFIG-24-0044-TX | $15,000,000 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | San Antonio Brooks Community EV Charging Project | DOT-047_693JJ323NF00004_0592 | | DOT-047 | 20.205 | FHWA | Brooks Development Authority | Texas | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-24-0045-TX | $1,672,977 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Charging for Net Zero Energy | DOT-047_693JJ323NF00004_0593 | | DOT-047 | 20.205 | FHWA | City of Burlington, VT Electric Department | Connecticut | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-24-0046-VT | $4,890,821 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | University of Washington Bothell Campus Charging and Fueling Infrastructure Improvement Plan for EVs | DOT-047_693JJ323NF00004_0594 | | DOT-047 | 20.205 | FHWA | University of Washington | Washington | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant Program | CFIG-24-0047-WA | $1,124,688 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Bridging to a Resilient Future: Colville Tribe's Effort for Zero-Emission Transportation | DOT-047_693JJ323NF00004_0595 | | DOT-047 | 20.205 | FHWA | CONFEDERATED TRIBES OF THE COLVILLE RESERVATION | Washington | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant Program | CFIG-24-0048-WA | $15,000,000 | Underway | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Vehicle Recharging Options of Milwaukee (VROOM!) | DOT-047_693JJ323NF00004_0596 | 693JJ32540015 | DOT-047 | 20.205 | FHWA | City of Milwaukee | Wisconsin | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-24-0049-WI | $14,965,533 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Charge Up Dane County - Accelerating the Transition to EV Transportation for All | DOT-047_693JJ323NF00004_0597 | 693JJ32540012 | DOT-047 | 20.205 | FHWA | Dane County, Wisconsin | Wisconsin | | | | | | | | 2023 Charging and Fueling Infrastructure Discretionary Grant | CFIG-24-0050-WI | $13,198,127 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Jackson-Teton-Yellowstone EV Charging Expansion Project | DOT-047_693JJ323NF00004_0598 | 693JJ32540409 | DOT-047 | 20.205 | FHWA | Town of Jackson | Wyoming | | | | | | | | 2023 Charging and Fueling Infrastructure | CFIG-24-0051-WY | $5,506,368 | Signed | Partially Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Electrifying Access in Juneau: Planning and implementation of an equitable rural shared-use EV charging network in remote Alaska | DOT-047_693JJ324NF00017_0001 | | DOT-047 | 20.205 | FHWA | City & Borough of Juneau | Alaska | | | | | | | | Charging and Fueling Infrastructure (CFI) Discretionary Grant Program ROUND 2 | CFIG-25-0001-AK | $4,000,000 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Troy Community Charging | DOT-047_693JJ324NF00017_0002 | | DOT-047 | 20.205 | FHWA | City of Troy, Alabama | Alabama | | | | | | | | Charging and Fueling Infrastructure (CFI) | CFIG-25-0002-AL | $724,192 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Electrify Phoenix: Advancing the City's Commitment to Equitable, Multimodal Charging Infrastructure (Community Program) | DOT-047_693JJ324NF00017_0003 | | DOT-047 | 20.205 | FHWA | City of Phoenix | Arizona | | | | | | | | Charging and Fueling Infrastructure (CFI) Discretionary Grant Program ROUND 2 | CFIG-25-0003-AZ | $15,000,000 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | California-Nevada Zero-Emission Medium- and Heavy-Duty Drayage Infrastructure Project | DOT-047_693JJ324NF00017_0004 | | DOT-047 | 20.205 | FHWA | State Energy Resources Conservation and Development Comm. | Nevada; California | | | | | | | | Charging and Fueling Infrastructure (CFI) Discretionary Grant | CFIG-25-0004-CA | $55,867,463 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Monterey Bay Region Equitable EV Charging | DOT-047_693JJ324NF00017_0005 | | DOT-047 | 20.205 | FHWA | City of Santa Cruz, California | California | | | | | | | | Charging and Fueling Infrastructure (CFI) | CFIG-25-0005-CA | $14,346,751 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Project to add regional public EV charging capacity near Sacramento transportation corridors, multi-family housing, and Disadvantaged Communities. | DOT-047_693JJ324NF00017_0006 | | DOT-047 | 20.205 | FHWA | Sacramento Municipal Utility District | California | | | | | | | | Charging and Fueling Infrastructure (CFI) Discretionary Grant Program ROUND 2 | CFIG-25-0006-CA | $11,626,433 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | From Desert to Oasis: Building a Public Charging Network in the City of San Bernardino, CA | DOT-047_693JJ324NF00017_0007 | | DOT-047 | 20.205 | FHWA | City of San Bernardino | California | | | | | | | | Charging and Fueling Infrastructure (CFI) Discretionary Grant | CFIG-25-0007-CA | $14,055,578 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Boosting Charging by 30% for San Francisco Residents | DOT-047_693JJ324NF00017_0008 | | DOT-047 | 20.205 | FHWA | City and County of San Francisco Environment Department | California | | | | | | | | Charging and Fueling Infrastructure (CFI) Discretionary Grant | CFIG-25-0008-CA | $14,996,876 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Regional Santa Clara County Public Charging Infrastructure Project | DOT-047_693JJ324NF00017_0009 | | DOT-047 | 20.205 | FHWA | City of San Jose | California | | | | | | | | Charging and Fueling Infrastructure (CFI) | CFIG-25-0009-CA | $12,000,000 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Filling EVSE Gaps in Pueblo, CO | DOT-047_693JJ324NF00017_0010 | | DOT-047 | 20.205 | FHWA | City of Pueblo | Colorado | | | | | | | | Charging and Fueling Infrastructure (CFI) | CFIG-25-0010-CO | $11,520,192 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | District of Columbia Round 2 Charging and Fueling Infrastructure project | DOT-047_693JJ324NF00017_0011 | | DOT-047 | 20.205 | FHWA | District of Columbia Department of Energy and Environment | District of Columbia | | | | | | | | Charging and Fueling Infrastructure (CFI) Discretionary Grant | CFIG-25-0011-DC | $15,000,000 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | City of Newark Community EV Charging | DOT-047_693JJ324NF00017_0012 | | DOT-047 | 20.205 | FHWA | City of Newark | Delaware | | | | | | | | Charging and Fueling Infrastructure (CFI) | CFIG-25-0012-DE | $590,949 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Duval County Phase 1 EV Charging Initiative | DOT-047_693JJ324NF00017_0013 | | DOT-047 | 20.205 | FHWA | City of Jacksonville | Florida | | | | | | | | Charging and Fueling Infrastructure (CFI) | CFIG-25-0013-FL | $2,829,740 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | The Broward MPO requests $17,994,562 for its Clean Energy Charging Expansion (CECE) project through the CFI grant funding. | DOT-047_693JJ324NF00017_0014 | | DOT-047 | 20.205 | FHWA | Broward Metropolitan Planning Organization | Florida | | | | | | | | Charging and Fueling Infrastructure (CFI) Discretionary Grant Program ROUND 2 | CFIG-25-0014-FL | $17,902,595 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | City of Gainesville "Charge Forward"Charging Infrastructure Development Program: Charging and Community Programs Joint Application | DOT-047_693JJ324NF00017_0015 | | DOT-047 | 20.205 | FHWA | City of Gainesville | Florida | | | | | | | | Charging and Fueling Infrastructure (CFI) Discretionary Grant Program ROUND 2 | CFIG-25-0015-FL | $11,655,593 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Charging Ahead Together - Hollywood, FL | DOT-047_693JJ324NF00017_0016 | | DOT-047 | 20.205 | FHWA | City of Hollywood, FL | Florida | | | | | | | | Charging and Fueling Infrastructure (CFI) | CFIG-25-0016-FL | $4,975,927 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Project FAST:: Funding Athens' Sustainable Transportation [An Initiative to create community EV infrastructure that is convenient, affordable, reliable, equitable, accessible, and safe] | DOT-047_693JJ324NF00017_0017 | | DOT-047 | 20.205 | FHWA | Athens-Clarke County Unified Government | Georgia | | | | | | | | Charging and Fueling Infrastructure (CFI) Discretionary Grant Program ROUND 2 | CFIG-25-0017-GA | $4,941,889 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Driving Change: Equitable and Sustainable EV Infrastructure Deployment in DeKalb County, Georgia | DOT-047_693JJ324NF00017_0018 | | DOT-047 | 20.205 | FHWA | DeKalb County Government | Georgia | | | | | | | | Charging and Fueling Infrastructure (CFI) Discretionary Grant Program ROUND 2 | CFIG-25-0018-GA | $2,806,965 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Aggregated Community Charging for the Chicago Metropolitan Region | DOT-047_693JJ324NF00017_0019 | | DOT-047 | 20.205 | FHWA | Metropolitan Mayors Caucus | Illinois | | | | | | | | Charging and Fueling Infrastructure (CFI) | CFIG-25-0019-IL | $14,471,562 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Equitable Future-Ready Electrification Infrastructure for Green Heavy-duty Transportation (E-FREIGHT) in Illinois | DOT-047_693JJ324NF00017_0020 | | DOT-047 | 20.205 | FHWA | Illinois Enviromental Protection Agency | Illinois | | | | | | | | Charging and Fueling Infrastructure (CFI) Discretionary Grant | CFIG-25-0020-IL | $100,000,000 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | CFI Community Program - Central Indiana Regional EV Charging Network Project | DOT-047_693JJ324NF00017_0021 | | DOT-047 | 20.205 | FHWA | Indianapolis Metropolitan Planning Organization | Indiana | | | | | | | | Charging and Fueling Infrastructure (CFI) Discretionary Grant | CFIG-25-0021-IN | $12,690,059 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Louisville Community Electric Vehicle (EV) Charging Project | DOT-047_693JJ324NF00017_0022 | | DOT-047 | 20.205 | FHWA | Louisville-Jefferson County Metro Government | Kentucky | | | | | | | | Charging and Fueling Infrastructure (CFI) | CFIG-25-0022-KY | $8,039,080 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | New Orleans Community Electric Vehicle Charging (NOCEVC) Program | DOT-047_693JJ324NF00017_0023 | | DOT-047 | 20.205 | FHWA | City of New Orleans | Louisiana | | | | | | | | Charging and Fueling Infrastructure (CFI) | CFIG-25-0023-LA | $9,342,038 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Massachusetts Transit Regional Innovative Charging Expansion Strategy (MATRICES) | DOT-047_693JJ324NF00017_0024 | | DOT-047 | 20.205 | FHWA | Massachusetts Department of Transportation | Massachusetts | | | | | | | | Charging and Fueling Infrastructure (CFI) Discretionary Grant | CFIG-25-0024-MA | $14,400,000 | Not Started | Not Obligated |

| Program_Name | Award Title | DIGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DIGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charging and Fueling Infrastructure Grants (CFI) | MD-NJ-PA-WV Charging Ahead Partnership | DOT-047_693JJ324NF00017_0025 | | DOT-047 | 20.205 | FHWA | Maryland Department of Transportation | Maryland; New Jersey; Pennsylvania; West Virginia | | | | | | | | Charging and Fueling Infrastructure (CFI) Discretionary Grant Program ROUND 2 | CFIG-25-0025-MD | $18,601,737 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Grand Rapids Equitable Electrification Network + Carshare (GREEN+) Program | DOT-047_693JJ324NF00017_0026 | | DOT-047 | 20.205 | FHWA | City of Grand Rapids | Michigan | | | | | | | | Charging and Fueling Infrastructure (CFI) | CFIG-25-0026-MI | $1,486,492 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Detroit Charge Ahead: Clean Commute | DOT-047_693JJ324NF00017_0027 | | DOT-047 | 20.205 | FHWA | City of Detroit | Michigan | | | | | | | | Charging and Fueling Infrastructure (CFI) | CFIG-25-0027-MI | $15,150,500 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Strategic EV Charger Deployment for the Shakopee Mdewakanton Sioux Community | DOT-047_693JJ324NF00017_0028 | | DOT-047 | 20.205 | FHWA | Shakopee Mdewakanton Sioux Community | Minnesota | | | | | | | | Charging and Fueling Infrastructure (CFI) Discretionary Grant | CFIG-25-0028-MN | $1,345,446 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Twin Cities Charging and Fueling Infrastructure Discretionary Grant Program competitive solicitation. | DOT-047_693JJ324NF00017_0029 | | DOT-047 | 20.205 | FHWA | Metropolitan Council Minnesota | Minnesota | | | | | | | | Charging and Fueling Infrastructure (CFI) Discretionary Grant | CFIG-25-0029-MN | $15,000,000 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Charging Kansas City Communities | DOT-047_693JJ324NF00017_0030 | | DOT-047 | 20.205 | FHWA | City of Kansas City, Missouri | Missouri | | | | | | | | Charging and Fueling Infrastructure (CFI) | CFIG-25-0030-M0 | $11,846,187 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Critical Charging: EV Infrastructure for Raleigh Fleet and Disadvantaged Communities | DOT-047_693JJ324NF00017_0031 | | DOT-047 | 20.205 | FHWA | City of Raleigh | North Carolina | | | | | | | | Charging and Fueling Infrastructure (CFI) Discretionary Grant | CFIG-25-0031-NC | $2,439,864 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Lincoln Electric Vehicle Charging Project | DOT-047_693JJ324NF00017_0032 | | DOT-047 | 20.205 | FHWA | City of Lincoln, Nebraska | Nebraska | | | | | | | | Charging and Fueling Infrastructure (CFI) | CFIG-25-0032-NE | $640,000 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | New Hampshire FY2024 CFI Community Grant Application | DOT-047_693JJ324NF00017_0033 | | DOT-047 | 20.205 | FHWA | State of New Hampshire | New Hampshire | | | | | | | | Charging and Fueling Infrastructure (CFI) | CFIG-25-0033-NH | $15,000,000 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Las Vegas for Electric Vehicles (LV4EV) | DOT-047_693JJ324NF00017_0034 | | DOT-047 | 20.205 | FHWA | City of Las Vegas | Nevada | | | | | | | | Charging and Fueling Infrastructure (CFI) | CFIG-25-0034-NV | $3,202,262 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | State University of New York Installation of Publicly Available Electric Charging Stations Round 2 | DOT-047_693JJ324NF00017_0035 | | DOT-047 | 20.205 | FHWA | State University System Administration | New York | | | | | | | | Charging and Fueling Infrastructure (CFI) Discretionary Grant | CFIG-25-0035-NY | $15,000,000 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Increasing Equitable Access to EV Charging Infrastructure in Cleveland, Ohio | DOT-047_693JJ324NF00017_0036 | | DOT-047 | 20.205 | FHWA | City of Cleveland | Ohio | | | | | | | | Charging and Fueling Infrastructure (CFI) Discretionary Grant | CFIG-25-0036-OH | $3,955,200 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Northwest Ohio Regional Electrical Vehicle Charging Stations | DOT-047_693JJ324NF00017_0037 | | DOT-047 | 20.205 | FHWA | Lucas County Transportation Improvement District | Ohio | | | | | | | | Charging and Fueling Infrastructure (CFI) | CFIG-25-0037-OH | $14,078,572 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Cherokee Nation Community Charging | DOT-047_693JJ324NF00017_0038 | | DOT-047 | 20.205 | FHWA | Cherokee Nation | Oklahoma | | | | | | | | Charging and Fueling Infrastructure (CFI) | CFIG-25-0038-OK | $10,735,042 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Confederated Tribes of Warm Springs Community EV Charging ProjectOR | DOT-047_693JJ324NF00017_0039 | | DOT-047 | 20.205 | FHWA | Confederated Tribes of Warm Springs | Oregon | | | | | | | | Charging and Fueling Infrastructure (CFI) | CFIG-25-0039-OR | $2,556,496 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | The Philadelphia Community Charging Project Regional Partnership | DOT-047_693JJ324NF00017_0040 | | DOT-047 | 20.205 | FHWA | City of Philadelphia | Pennsylvania | | | | | | | | Charging and Fueling Infrastructure (CFI) | CFIG-25-0040-PA | $11,092,498 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Connecting and Electrifying Allegheny Communities through Charging | DOT-047_693JJ324NF00017_0041 | | DOT-047 | 20.205 | FHWA | Allegheny County | Pennsylvania | | | | | | | | Charging and Fueling Infrastructure (CFI) | CFIG-25-0041-PA | $4,051,374 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | City of Lancaster, PA Charging and Fueling Infrastructure (CFI) Grant | DOT-047_693JJ324NF00017_0042 | | DOT-047 | 20.205 | FHWA | City of Lancaster, PA | Pennsylvania | | | | | | | | Charging and Fueling Infrastructure (CFI) | CFIG-25-0042-PA | $3,126,296 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Coastal Carolina Community Charging | DOT-047_693JJ324NF00017_0043 | | DOT-047 | 20.205 | FHWA | Berkeley-Charleston-Dorchester Council of Governments | South Carolina | | | | | | | | Charging and Fueling Infrastructure (CFI) Discretionary Grant | CFIG-25-0043-SC | $6,602,400 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | State of Tennessee - CFI Round 2 Corridor Proposal | DOT-047_693JJ324NF00017_0044 | | DOT-047 | 20.205 | FHWA | State of Tennessee | Tennessee | | | | | | | | Charging and Fueling Infrastructure (CFI) | CFIG-25-0044-TN | $35,520,000 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Austin Energy: Charging & Fueling Infrastructure Access Project in Austin, Texas | DOT-047_693JJ324NF00017_0045 | | DOT-047 | 20.205 | FHWA | City of Austin DBA Austin Energy | Texas | | | | | | | | Charging and Fueling Infrastructure (CFI) Discretionary Grant | CFIG-25-0045-TX | $15,000,000 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Pipeline-based Hydrogen Refueling Station of the Future | DOT-047_693JJ324NF00017_0046 | | DOT-047 | 20.205 | FHWA | HOUSTON AUTHORITY, PORT OF | Texas | | | | | | | | Charging and Fueling Infrastructure (CFI) | CFIG-25-0046-TX | $24,760,305 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | E-VACATION-An Electrified Virginia Accessible Charging And Tourism Infrastructure Network | DOT-047_693JJ324NF00017_0047 | | DOT-047 | 20.205 | FHWA | The Virginia Department of Energy | Virginia | | | | | | | | Charging and Fueling Infrastructure (CFI) Discretionary Grant | CFIG-25-0047-VA | $10,797,461 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | Power Up Public Charging: Increasing Access to Public Charging in Renton, Washington | DOT-047_693JJ324NF00017_0048 | | DOT-047 | 20.205 | FHWA | City of Renton | Washington | | | | | | | | Charging and Fueling Infrastructure (CFI) Discretionary Grant | CFIG-25-0048-WA | $4,924,585 | Not Started | Not Obligated |
| Charging and Fueling Infrastructure Grants (CFI) | The Northwest Tribal Zero Emission Vehicle Charging and Fueling Network (NW Tribal ZEV Network) | DOT-047_693JJ324NF00017_0049 | | DOT-047 | 20.205 | FHWA | Cowlitz Indian Tribe | Oregon; Washington | | | | | | | | Charging and Fueling Infrastructure (CFI) Discretionary Grant | CFIG-25-0049-WA | $15,000,000 | Not Started | Not Obligated |
| Congestion Relief Program | Project EASE (Effective Access Solutions for Easing Congestion in the City of Phoenix) | DOT-050_693JJ324NF00009_0001 | | DOT-050 | 20.205 | FHWA | City of Phoenix | Arizona | | | | | | | | FY22-FY24 Congestion Relief Program | | $12,944,400 | Not Started | Not Obligated |
| Congestion Relief Program | Caltrans Sustainable Mobility Wallet Project | DOT-050_693JJ324NF00009_0002 | | DOT-050 | 20.205 | FHWA | CALIFORNIA DEPARTMENT OF TRANSPORTATION (CALTRANS) | California | | | | | | | | FY22-FY24 Congestion Relief Program | | $14,500,000 | Not Started | Not Obligated |
| Congestion Relief Program | IDOT CTA Forest Park Branch Track Improvements Design | DOT-050_693JJ324NF00009_0003 | | DOT-050 | 20.205 | FHWA | Illinois Department of Transportation | Illinois | | | | | | | | FY22-FY24 Congestion Relief Program | | $15,805,600 | Not Started | Not Obligated |
| Congestion Relief Program | Leveraging Innovative Networks to Keep Urban Pathways Uncongested in Greater Boston | DOT-050_693JJ324NF00009_0004 | | DOT-050 | 20.205 | FHWA | Metropolitan Area Planning Council | Massachusetts | | | | | | | | FY22-FY24 Congestion Relief Program | | $21,644,800 | Not Started | Not Obligated |
| Congestion Relief Program | Arterial Traffic Management in Northern Manhattan | DOT-050_693JJ324NF00009_0005 | | DOT-050 | 20.205 | FHWA | New York City Department of Transportation | New York | | | | | | | | FY22-FY24 Congestion Relief Program | | $11,600,000 | Not Started | Not Obligated |
| Congestion Relief Program | Sustainable Mobility Wallet and Incentives | DOT-050_693JJ324NF00009_0006 | | DOT-050 | 20.205 | FHWA | New York City Department of Transportation | New York | | | | | | | | FY22-FY24 Congestion Relief Program | | $16,900,000 | Not Started | Not Obligated |
| Congestion Relief Program | I-15 Coordinated Adaptive Ramp Metering: I-80 to Point of the Mountain | DOT-050_693JJ324NF00009_0007 | | DOT-050 | 20.205 | FHWA | Utah Department of Transportation | Utah | | | | | | | | FY22-FY24 Congestion Relief Program | | $39,555,200 | Not Started | Not Obligated |
| Highway Use Tax Evasion Program (HUTE) | Arkansas – IFTA Educational Forum Grant Request | DOT-088_FHWA-HUTE-2023-01_0001 | | DOT-088 | 20.240 | FHWA | ARKANSAS DEPARTMENT OF TRANSPORTATION | Arkansas | | | | | | | | 2023 Highway Use Tax Evasion Enforcement | HUTE-23-0001-AR | $550,000 | Not Started | Not Obligated |
| Highway Use Tax Evasion Program (HUTE) | 2023 FTA Southern Region Fuel Tax Evasion Grant Request | DOT-088_FHWA-HUTE-2023-01_0002 | | DOT-088 | 20.240 | FHWA | ARKANSAS DEPARTMENT OF TRANSPORTATION | Arkansas | | | | | | | | 2023 Highway Use Tax Evasion Enforcement | HUTE-23-0002-AR | $622,800 | Not Started | Not Obligated |
| Highway Use Tax Evasion Program (HUTE) | Iowa DOT Highway Use Tax Evasion | DOT-088_FHWA-HUTE-2023-01_0003 | | DOT-088 | 20.240 | FHWA | Iowa Department of Transportation | Iowa | | | | | | | | 2023 Highway Use Tax Evasion Enforcement | HUTE-23-0003-IA | $80,000 | Not Started | Not Obligated |
| Highway Use Tax Evasion Program (HUTE) | Highway Use Tax Evasion – Intergovernmental Efforts | DOT-088_FHWA-HUTE-2023-01_0004 | | DOT-088 | 20.240 | FHWA | North Carolina Department of Transportation | North Carolina | | | | | | | | 2023 Highway Use Tax Evasion Enforcement | HUTE-23-0006-NC | $1,172,300 | Not Started | Not Obligated |
| Highway Use Tax Evasion Program (HUTE) | Highway Use Tax Evasion Enforcement Grant | DOT-088_FHWA-HUTE-2023-01_0005 | | DOT-088 | 20.240 | FHWA | SOUTH CAROLINA DEPARTMENT OF MOTOR VEHICLES | South Carolina | | | | | | | | 2023 Highway Use Tax Evasion Enforcement | HUTE-23-0004-SC | $443,509 | Not Started | Not Obligated |
| Highway Use Tax Evasion Program (HUTE) | Midwestern Region Auditing and Enforcement Activities | DOT-088_FHWA-HUTE-2023-01_0006 | | DOT-088 | 20.240 | FHWA | STATE OF SOUTH DAKOTA DEPARTMENT OF TRANSPORTATION | South Dakota | | | | | | | | 2023 Highway Use Tax Evasion Enforcement Grant | HUTE-23-0005-SD | $116,593 | Not Started | Not Obligated |
| Highway Use Tax Evasion Program (HUTE) | WY-CO Motor Fuel Tax Compliance Project | DOT-088_FHWA-HUTE-2023-01_0007 | | DOT-088 | 20.240 | FHWA | Wyoming Department of Transportation | Wyoming | | | | | | | | 2023 Highway Use Tax Evasion Enforcement | HUTE-23-0007-WY | $90,870 | Not Started | Not Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| National Culvert Removal, Replacement, and Restoration Grant | Eyak Lake Weir Restorations | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0001 | | DOT-103 | | FHWA | The Eyak Corporation | Alaska | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0001-AK | $3,494,392 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | High Priority Fish Passage Restoration at Threemile Creek in Klawock, Alaska | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0002 | 693JJ22440000Y733AK0924021 | DOT-103 | | FHWA | State of Alaska | Alaska | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0002-AK | $4,504,409 | Signed | Partially Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Kulixelcan River Culvert Project | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0003 | | DOT-103 | | FHWA | Yakutat Tlingit Tribe | Alaska | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0003-AK | $3,793,988 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Meadow Creek Fish Passage Improvement Project, Matanuska-Susitna Basin, Alaska | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0004 | | DOT-103 | | FHWA | Knik Tribe | Alaska | | | | | | | | Fiscal Year 2022 National Culvert Removal, Replacement, and | CAOP-22-0004-AK | $1,697,510 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Metlakatla Indian Community Watershed-scale Fish Passage Improvement Project | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0005 | 693JJ32440644 | DOT-103 | | FHWA | Metlakatla Indian Community | Alaska | | | | | | | | Fiscal Year 2022 National Culvert Removal, Replacement, and | CAOP-22-0005-AK | $1,754,386 | Signed | Partially Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Naknek River Watershed Culvert Replacements, King Salmon, Alaska | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0006 | 693JJ22540000Y733AK0380017 | DOT-103 | | FHWA | State of Alaska | Alaska | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0006-AK | $3,746,677 | Signed | Partially Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Parks Highway Fish Passage Improvement Plan | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0007 | 693JJ22440000Y733AK0A42014 | DOT-103 | | FHWA | State of Alaska | Alaska | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0007-AK | $20,000,000 | Signed | Partially Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Port Valdez-Frontal Valdez Arm Watershed | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0008 | 693JJ22440000Y733AK0771001 | DOT-103 | | FHWA | State of Alaska | Alaska | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0008-AK | $4,258,352 | Signed | Partially Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Yakutat Fish Passage Culvert Replacement Program | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0009 | | DOT-103 | | FHWA | Yakutat Tlingit Tribe | Alaska | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0009-AK | $837,717 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Avenue of the Giants Fish Passage | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0010 | | DOT-103 | | FHWA | California Department of Transportation | California | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0010-CA | $5,000,000 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Campbell Creek Culvert Replacement Project | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0011 | 693JJ32440625 | DOT-103 | | FHWA | Napa County | California | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0011-CA | $1,315,490 | Signed | Partially Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | State Route 9 Waterman Gap Fish Passage Project | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0012 | | DOT-103 | | FHWA | California Department of Transportation | California | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0012-CA | $6,000,000 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | State Route MEN-1 Fish Passage | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0013 | | DOT-103 | | FHWA | California Department of Transportation | California | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0013-CA | $15,000,000 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Stockton East Culvert Crossing Projects | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0014 | | DOT-103 | | FHWA | Stockton East Water District | California | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0014-CA | $1,000,000 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Wiyot Tribe Butte Creek Fish Barrier Replacement Design | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0015 | 693JJ32440736 | DOT-103 | | FHWA | Wiyot Tribe | California | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0015-CA | $470,000 | Signed | Fully Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Castle Creek Culvert (AOP) Replacement | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0016 | | DOT-103 | | FHWA | Transportation, Idaho Department of | Idaho | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0016-ID | $1,048,619 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | SH-14 Five Culvert AOP Replacements | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0017 | 693JJ22540000Y733IDA024742 | DOT-103 | | FHWA | Transportation, Idaho Department of | Idaho | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0017-ID | $3,157,350 | Signed | Partially Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Tower Creek Passage Improvement Project | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0018 | | DOT-103 | | FHWA | State of Idaho Office of Species Conservation | Idaho | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0018-ID | $525,000 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | US-12 Big Smith and Swede Creek (AOP) Replacement, Idaho County, Idaho | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0019 | 693JJ22540000Y733IDA024743 | DOT-103 | | FHWA | Transportation, Idaho Department of | Idaho | | | | | | | | Fiscal Year 2022 National Culvert Removal, Replacement, and | CAOP-22-0019-ID | $2,298,981 | Signed | Partially Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Town Brook Stream Restoration: Deep Water Culvert Replacement | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0020 | | DOT-103 | | FHWA | Town of Plymouth | Massachusetts | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0020-MA | $2,000,000 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | MaineDOT and DMR Culvert Aquatic Organism Passage (AOP) Program - Central Maine Bundle | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0021 | 693JJ22540000Y733ME2783601 | DOT-103 | | FHWA | Maine Department of Transportation | Maine | | | | | | | | Fiscal Year 2022 National Culvert Removal, Replacement, and | CAOP-22-0021-ME | $8,945,221 | Signed | Partially Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | MaineDOT and DMR Culvert Aquatic Organism Passage (AOP) Program - Downeast Maine Bundle | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0022 | | DOT-103 | | FHWA | Maine Department of Transportation | Maine | | | | | | | | Fiscal Year 2022 National Culvert Removal, Replacement, and | CAOP-22-0022-ME | $9,195,000 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | MaineDOT and DMR Culvert Aquatic Organism Passage (AOP) Program - Sandy River Bundle | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0023 | | DOT-103 | | FHWA | Maine Department of Transportation | Maine | | | | | | | | Fiscal Year 2022 National Culvert Removal, Replacement, and | CAOP-22-0023-ME | $9,237,600 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Reconnecting Habitats for Anadromous Fishes and Tribal Resources in Downeast Maine | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0024 | | DOT-103 | | FHWA | Passmaquoddy Tribe | Maine | | | | | | | | Fiscal Year 2022 National Culvert Removal, Replacement, and | CAOP-22-0024-ME | $7,741,450 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Replacement of Culvert (structure # BP-021-2074) over Pembroke Creek on State Road (SR) 1202 (Hickory Fork Road) in Chowan County, North Carolina to Improve Aquatic Organism Passage | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0025 | | DOT-103 | | FHWA | North Carolina Department of Transportation | North Carolina | | | | | | | | Fiscal Year 2022 National Culvert Removal, Replacement, and Restoration Grant Program | CAOP-22-0025-NC | $472,000 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Bellamy River Fish Passage Restoration Project - Advancing Design and Permitting for the Upgraded Replacement of the Bellamy Road Culvert in Dover, NH | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0026 | 693JJ32540124 | DOT-103 | | FHWA | City of Dover, NH | New Hampshire | | | | | | | | Fiscal Year 2022 National Culvert Removal, Replacement, and Restoration Grant Program | CAOP-22-0026-NH | $421,600 | Signed | Fully Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Anderson-Drift Creek AOP Culvert Crossing | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0027 | 693JJ32440654 | DOT-103 | | FHWA | Lincoln County | Oregon | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0027-OR | $388,800 | Signed | Fully Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Beaver Creek Fish Passage Restoration at Troutdale Rd | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0028 | | DOT-103 | | FHWA | Multnomah County | Oregon | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0028-OR | $1,430,480 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Clackamas County Oregon Culvert AOP Funding Application | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0029 | 693JJ22540000Y733ORC005124 | DOT-103 | | FHWA | Clackamas County, Oregon | Oregon | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0029-OR | $1,490,320 | Signed | Partially Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Lane County, OR - Shaw Creek Crossing Culvert Replacement, Siuslaw Road MP 36.8 | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0030 | | DOT-103 | | FHWA | Lane County Public Works | Oregon | | | | | | | | Fiscal Year 2022 National Culvert Removal, Replacement, and | CAOP-22-0030-OR | $2,348,000 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Mill Creek – Brickyard Road AOP Barriers 1106 and 1137 Design and Construction<br>Bundle | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0031 | 693JJ32540322 | DOT-103 | | FHWA | Tillamook County | Oregon | | | | | | | | Fiscal Year 2022 National Culvert Removal, Replacement, and | CAOP-22-0031-OR | $1,492,800 | Signed | Fully Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Myrtle Creek Salmon SuperHwy Fish Passage Restoration Project | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0032 | 693JJ32540218 | DOT-103 | | FHWA | Tillamook County | Oregon | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0032-OR | $617,600 | Signed | Fully Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Palouse Slough Primary Tide Gate Upgrade | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0033 | | DOT-103 | | FHWA | Coos County | Oregon | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0033-OR | $800,000 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Smith River Basin Priority Passage Projects | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0034 | | DOT-103 | | FHWA | Coquille Indian Tribe | Oregon | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0034-OR | $1,490,792 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | State of Oregon Culvert Aquatic Organism Passage | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0035 | | DOT-103 | | FHWA | Oregon Department of Fish and Wildlife | Oregon | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0035-OR | $9,250,000 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Montague Island Road Culvert Replacement | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0036 | | DOT-103 | | FHWA | Virginia Department of Transportation | Virginia | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0036-VA | $434,400 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | 2022 Culvert Aquatic Organism Passage Program Submittal for the Allen Creek at Newaukum Valley Road Fish Passage Design | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0037 | 693JJ32440510 | DOT-103 | | FHWA | Lewis County Public Works | Washington | | | | | | | | Fiscal Year 2022 National Culvert Removal, Replacement, and Restoration Grant | CAOP-22-0037-WA | $211,564 | Signed | Fully Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Bear Creek Basin Fish Passage Project | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0038 | | DOT-103 | | FHWA | King County | Washington | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0038-WA | $6,849,816 | Underway | Not Obligated |

| Program_Name | Award Title | DIGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DIGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| National Culvert Removal, Replacement, and Restoration Grant | Berryman Creek at East Hoquiam Road Fish Passage Design Project | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0039 | | DOT-103 | | FHWA | Grays Harbor County | Washington | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0039-WA | $307,142 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Chenois Creek at Chenois Valley Road Fish Passage | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0040 | | DOT-103 | | FHWA | Grays Harbor County | Washington | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0040-WA | $753,762 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Chicken Coop Creek Culvert Restoration Project | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0041 | | DOT-103 | | FHWA | Jamestown S'Klallam Tribe | Washington | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0041-WA | $4,209,810 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Clear Creek Watershed Fish Passage BNSF Railway Culvert Replacements | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0042 | | DOT-103 | | FHWA | Puyallup Tribe of Indians | Washington | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0042-WA | $7,478,240 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Eagle Creek fish passage restoration project | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0043 | | DOT-103 | | FHWA | Chelan County | Washington | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0043-WA | $744,804 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Garrison Springs Creek/Chambers Creek Road Culvert Replacement | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0044 | | DOT-103 | | FHWA | Town of Steilacoom | Washington | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0044-WA | $500,000 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Green Cove Creek Fish Barrier Removal - Phase I | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0045 | 693JJ22440000Y733WA2034098 | DOT-103 | | FHWA | Thurston County Public Works | Washington | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0045-WA | $3,000,000 | Signed | Fully Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Harts Lake Road South at Horn Creek Restoration Project | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0046 | 693JJ22440000Y733WAD237001 | DOT-103 | | FHWA | Pierce County | Washington | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0046-WA | $7,600,000 | Signed | Partially Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Indian Mary Springs Fish Passage Project | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0047 | | DOT-103 | | FHWA | Cowlitz Indian Tribe | Washington | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0047-WA | $2,550,000 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Jones Creek Fish Passage BNSF Railway Culvert Replacement | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0048 | | DOT-103 | | FHWA | Nooksack Indian Tribe | Washington | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0048-WA | $1,238,680 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Middle Creek Culvert Replacement Project | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0049 | | DOT-103 | | FHWA | Port Gamble S'Klallam Tribe | Washington | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0049-WA | $754,000 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Mopang Creek at Walker Road Fish Passage Project | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0050 | | DOT-103 | | FHWA | Grays Harbor County | Washington | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0050-WA | $931,840 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Pierce County's Brighton Creek at Harts Lake Road S. Culvert Replacement | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0051 | | DOT-103 | | FHWA | Pierce County | Washington | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0051-WA | $2,007,210 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Polson Creek Fish Passage Design Project | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0052 | | DOT-103 | | FHWA | Grays Harbor County | Washington | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0052-WA | $307,142 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Springbrook Creek Fish Passage Restoration, Culvert and Weir Removal | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0053 | | DOT-103 | | FHWA | City of Bainbridge Island | Washington | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0053-WA | $2,568,996 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Squalicum Creek Estuary Restoration, Design | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0054 | | DOT-103 | | FHWA | City of Bellingham, Washington | Washington | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0054-WA | $1,840,000 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | SR166 - Johnson Creek Fish Barrier Culverts Removal and Estuary Restoration | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0055 | | DOT-103 | | FHWA | Washington State Department of Transportation | Washington; Oregon | | | | | | | | Fiscal Year 2022 National Culvert Removal, Replacement, and | CAOP-22-0055-WA | $4,171,550 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | The Cowlitz Indian Tribe's Hardy Creek Fish Passage Project for the FY22 National Culvert Removal, Replacement, and Restoration Grant Program (Culvert AOP Program) | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0056 | | DOT-103 | | FHWA | Cowlitz Indian Tribe | Washington | | | | | | | | Fiscal Year 2022 National Culvert Removal, Replacement, and Restoration Grant Program | CAOP-22-0056-WA | $5,012,000 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Wapato Creek Fish Passage Restoration: The Final 300 Feet | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0057 | | DOT-103 | | FHWA | The Port of Tacoma | Washington | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0057-WA | $2,000,000 | Underway | Not Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Whatcom County Fish Passage Restoration Portfolio Development | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0058 | 693JJ22540000Y733WA2037123 | DOT-103 | | FHWA | Whatcom County | Washington | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0058-WA | $880,031 | Signed | Fully Obligated |
| National Culvert Removal, Replacement, and Restoration Grant | Workman Creek at Lambert Road Fish Passage | DOT-103_FY2022-CULVERT-AOP-PROGRAM_0059 | | DOT-103 | | FHWA | Grays Harbor County | Washington | | | | | | | | Fiscal Year 2022 National Culvert Removal, | CAOP-22-0059-WA | $2,301,837 | Underway | Not Obligated |
| Nationally Significant Federal Lands and Tribal Projects (NSFLTP) | Natchez Trace Parkway Pavement Rehabilitation | DOT-120_693JJ321NF-NSFTLP_0009 | | DOT-120 | 20.224 | FHWA | National Park Service | Mississippi | | | | | | | | 2021 Nationally Significant Federal Lands | NSFT-21-0002-MS | $54,278,000 | Signed | Fully Obligated |
| Nationally Significant Federal Lands and Tribal Projects (NSFLTP) | Native Village of Eyak ? Marine Tribal Transportation and Shepard Point Oil Spill Response Facility | DOT-120_693JJ321NF-NSFTLP_0010 | 693JJ32340470 | DOT-120 | 20.224 | FHWA | The Native Village of Eyak | Alaska | | | | | | | | 2021 Nationally Significant Federal Lands and Tribal Projects | NSFT-21-0001-AK | $45,722,000 | Signed | Fully Obligated |
| Nationally Significant Federal Lands and Tribal Projects (NSFLTP) | Grand Canyon Bus Replacement | DOT-120_693JJ3-NSFLTP-FY22_0001 | DTFH20241420003 | DOT-120 | 20.224 | FHWA | National Park Service | Arizona | | | | | | | | 2022 Nationally Significant Federal Lands | NSFT-22-00001-AZ | $27,570,004 | Signed | Fully Obligated |
| Nationally Significant Federal Lands and Tribal Projects (NSFLTP) | US93 Dublin Gulch Road to Gunlock Road | DOT-120_693JJ3-NSFLTP-FY22_0002 | | DOT-120 | 20.224 | FHWA | Confederated Salish and Kootenai Tribes | Montana | | | | | | | | 2022 Nationally Significant Federal Lands | NSFT-22-00002-MT | $30,567,037 | Underway | Not Obligated |
| Nationally Significant Federal Lands and Tribal Projects (NSFLTP) | Ecusta Rail Trail: A Multimodal Gateway to the Pisgah National Forest and the Blue Ridge Parkway | DOT-120_693JJ3-NSFLTP-FY22_0003 | 693JJ22440000Y250NC1413020 | DOT-120 | 20.224 | FHWA | North Carolina Department of Transportation | North Carolina | | | | | | | | 2022 Nationally Significant Federal Lands and Tribal Projects | NSFT-22-00003-NC | $21,412,044 | Signed | Partially Obligated |
| Nationally Significant Federal Lands and Tribal Projects (NSFLTP) | Wadsworth Bypass Road | DOT-120_693JJ3-NSFLTP-FY22_0004 | 693JJ32440143 | DOT-120 | 20.224 | FHWA | Pyramid Lake Paiute Tribe | Nevada | | | | | | | | 2022 Nationally Significant Federal Lands | NSFT-22-00004-NV | $11,975,454 | Signed | Fully Obligated |
| Nationally Significant Federal Lands and Tribal Projects (NSFLTP) | Mud Valley Road | DOT-120_693JJ3-NSFLTP-FY22_0005 | 693JG42320000V250OK0039 | DOT-120 | 20.224 | FHWA | Cherokee Nation | Oklahoma | | | | | | | | 2022 Nationally Significant Federal Lands | NSFT-22-00005-OK | $12,932,457 | Signed | Fully Obligated |
| Nationally Significant Federal Lands and Tribal Projects (NSFLTP) | The Ibapah Road (BIA 1) Safety and Rehabilitation Project | DOT-120_693JJ3-NSFLTP-FY22_0006 | | DOT-120 | 20.224 | FHWA | County of Tooele | Nevada | | | | | | | | 2022 Nationally Significant Federal Lands | NSFT-22-00006-UT | $8,346,271 | Underway | Not Obligated |
| Nationally Significant Federal Lands and Tribal Projects (NSFLTP) | Multimodal Beach Access at Chincoteague National Wildlife Refuge/Assateague Island National Seashore | DOT-120_693JJ3-NSFLTP-FY22_0007 | | DOT-120 | 20.224 | FHWA | Fish and Wildlife Service | Virginia | | | | | | | | 2022 Nationally Significant Federal Lands and Tribal Projects Program | NSFT-22-00007-VA | $17,744,862 | Signed | Fully Obligated |
| Nationally Significant Federal Lands and Tribal Projects (NSFLTP) | Jack Springs Road Improvement Project | DOT-120_693JJ3-NSFLTP-FY23_0001 | | DOT-120 | 20.224 | FHWA | Poarch Band of Creek Indians | Alabama | | | | | | | | 2023 Nationally Significant Federal Lands | NSFT-23-0001-AL | $24,145,000 | Underway | Not Obligated |
| Nationally Significant Federal Lands and Tribal Projects (NSFLTP) | Reconstruct Norris to Golden Gate: Phase 3 of the Grand Loop Road, WY | DOT-120_693JJ3-NSFLTP-FY23_0002 | | DOT-120 | 20.224 | FHWA | National Park Service | Wyoming | | | | | | | | 2023 Nationally Significant Federal Lands | NSFT-23-0005-WY | $22,000,000 | Signed | Not Obligated |
| Nationally Significant Federal Lands and Tribal Projects (NSFLTP) | Crab Orchard Greenway Multimodal Network at Crab Orchard National Wildlife Refuge | DOT-120_693JJ3-NSFLTP-FY23_0003 | | DOT-120 | 20.224 | FHWA | U.S. Fish and Wildlife Service | Illinois | | | | | | | | 2023 Nationally Significant Federal Lands and Tribal Projects | NSFT-23-0002-IL | $11,145,000 | Underway | Not Obligated |
| Nationally Significant Federal Lands and Tribal Projects (NSFLTP) | Greater Rural Access and Highways to Accelerate Mobility (GRAHAM) | DOT-120_693JJ3-NSFLTP-FY23_0004 | | DOT-120 | 20.224 | FHWA | North Carolina Department of Transportation (NCDOT) | North Carolina | | | | | | | | 2023 Nationally Significant Federal Lands | NSFT-23-0003-NC | $20,000,000 | Underway | Not Obligated |
| Nationally Significant Federal Lands and Tribal Projects (NSFLTP) | Reconnecting the Historic Columbia River Highway | DOT-120_693JJ3-NSFLTP-FY23_0005 | | DOT-120 | 20.224 | FHWA | Oregon Department of Transportation | Oregon | | | | | | | | 2023 Nationally Significant Federal Lands | NSFT-23-0004-OR | $11,000,000 | Underway | Not Obligated |
| Prioritization Process Pilot Program | Alaska's Project Prioritization Process | DOT-139_693JJ324NF00010_0001 | | DOT-139 | 20.205 | FHWA | State of Alaska | Alaska | | | | | | | | Fiscal Years 2022, 2023, and 2024 Prioritization | PPPP-24-0001-AK | $2,000,000 | Not Started | Not Obligated |
| Prioritization Process Pilot Program | Prioritizing California Climate Goals: An Investment Framework for Climate Resiliency | DOT-139_693JJ324NF00010_0002 | | DOT-139 | 20.205 | FHWA | CALIFORNIA DEPARTMENT OF TRANSPORTATION (CALTRANS) | California | | | | | | | | Fiscal Years 2022, 2023, and 2024 Prioritization Process Pilot Program | PPPP-24-0002-CA | $2,000,000 | Not Started | Not Obligated |
| Prioritization Process Pilot Program | Delivering DelDOT's "Framework for Excellence" through Project Prioritization | DOT-139_693JJ324NF00010_0003 | | DOT-139 | 20.205 | FHWA | Delaware Department of Transportation | Delaware | | | | | | | | Fiscal Years 2022, 2023, and 2024 Prioritization Process Pilot Program | PPPP-24-0003-DE | $865,000 | Not Started | Not Obligated |
| Prioritization Process Pilot Program | MetroPlan Orlando Twin | DOT-139_693JJ324NF00010_0004 | | DOT-139 | 20.205 | FHWA | Orlando Urban Area Metropolitan Planning Organization | Florida | | | | | | | | Fiscal Years 2022, 2023, and 2024 Prioritization Process Pilot Program | PPPP-24-0004-FL | $2,000,000 | Not Started | Not Obligated |
| Prioritization Process Pilot Program | Project Prioritization Pilot Program | DOT-139_693JJ324NF00010_0005 | | DOT-139 | 20.205 | FHWA | Broward Metropolitan Planning Organization | Florida | | | | | | | | Fiscal Years 2022, 2023, and 2024 Prioritization | PPPP-24-0005-FL | $2,000,000 | Not Started | Not Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prioritization Process Pilot Program | Tampa Bay TMA Transportation Improvement Program (TIP) List of Priority Projects (LOPP) Advancement Initiative | DOT-139_693JJ324NF00010_0006 | | DOT-139 | 20.205 | FHWA | Hillsborough County Metropolitan Planning Organization | Florida | | | | | | | | Fiscal Years 2022, 2023, and 2024 Prioritization Process Pilot Program | PPPP-24-0006-FL | $1,056,000 | Not Started | Not Obligated |
| Prioritization Process Pilot Program | Oahu Decision Support System (ODSS) | DOT-139_693JJ324NF00010_0007 | | DOT-139 | 20.205 | FHWA | Oahu Metropolitan Planning Organization | Hawaii | | | | | | | | Fiscal Years 2022, 2023, and 2024 Prioritization | PPPP-24-0007-HI | $1,229,130 | Not Started | Not Obligated |
| Prioritization Process Pilot Program | Old Colony MPO Prioritization Plan | DOT-139_693JJ324NF00010_0008 | | DOT-139 | 20.205 | FHWA | Old Colony Planning Council | Massachusetts | | | | | | | | Fiscal Years 2022, 2023, and 2024 Prioritization | PPPP-24-0008-MA | $1,990,620 | Not Started | Not Obligated |
| Prioritization Process Pilot Program | Prioritization Improvement Program for the Greater Boston Region. | DOT-139_693JJ324NF00010_0009 | | DOT-139 | 20.205 | FHWA | Metropolitan Area Planning Council (Boston Region) | Massachusetts | | | | | | | | Fiscal Years 2022, 2023, and 2024 Prioritization | PPPP-24-0009-MA | $1,488,000 | Not Started | Not Obligated |
| Prioritization Process Pilot Program | Maryland Surface Transportation Project Prioritization Process | DOT-139_693JJ324NF00010_0010 | | DOT-139 | 20.205 | FHWA | Maryland Department of Transportation | Maryland | | | | | | | | Fiscal Years 2022, 2023, and 2024 Prioritization | PPPP-24-0010-MD | $2,000,000 | Not Started | Not Obligated |
| Prioritization Process Pilot Program | Mobility Forward: Advancing Transportation Priorities | DOT-139_693JJ324NF00010_0011 | | DOT-139 | 20.205 | FHWA | Central Pines Regional Council (Durham-Chapel Hill) | North Carolina | | | | | | | | Fiscal Years 2022, 2023, and 2024 Prioritization | PPPP-24-0011-NC | $507,320 | Not Started | Not Obligated |
| Prioritization Process Pilot Program | Transformative Regional Investment Prioritization System (TRIPS) | DOT-139_693JJ324NF00010_0012 | | DOT-139 | 20.205 | FHWA | Omaha-Council Bluffs Metropolitan Area Planning Agency | Nebraska | | | | | | | | Fiscal Years 2022, 2023, and 2024 Prioritization Process Pilot Program | PPPP-24-0012-NE | $2,000,000 | Not Started | Not Obligated |
| Prioritization Process Pilot Program | Linking Performance Measures & NDOT Prioritization Process | DOT-139_693JJ324NF00010_0013 | | DOT-139 | 20.205 | FHWA | Nevada Department of Transportation | Nevada | | | | | | | | Fiscal Years 2022, 2023, and 2024 Prioritization | PPPP-24-0013-NV | $2,000,000 | Not Started | Not Obligated |
| Prioritization Process Pilot Program | Prioritizing Our Future: Regional Transportation Commission of Southern Nevada | DOT-139_693JJ324NF00010_0014 | | DOT-139 | 20.205 | FHWA | Regional Transportation Commission of Southern Nevada | Nevada | | | | | | | | Fiscal Years 2022, 2023, and 2024 Prioritization Process Pilot Program | PPPP-24-0014-NV | $700,000 | Not Started | Not Obligated |
| Prioritization Process Pilot Program | Building Equitable and Safe Transportation (BEST) Initiative: Reimagining Project Prioritization in Central Ohio | DOT-139_693JJ324NF00010_0015 | | DOT-139 | 20.205 | FHWA | Mid-Ohio Regional Planning Commission | Ohio | | | | | | | | Fiscal Years 2022, 2023, and 2024 Prioritization Process Pilot Program | PPPP-24-0015-OH | $1,400,000 | Not Started | Not Obligated |
| Prioritization Process Pilot Program | Pathways to the Future: Project Scoring | DOT-139_693JJ324NF00010_0016 | | DOT-139 | 20.205 | FHWA | Richmond Regional Planning District Commission | Virginia | | | | | | | | Fiscal Years 2022, 2023, and 2024 Prioritization | PPPP-24-0016-VA | $1,495,000 | Not Started | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Alaska West Coast Resiliency Projects | DOT-152_693JJ323NF00013_0001 | | DOT-152 | 20.205 | FHWA | Transportation and Public Facilities, Alaska Department of | Alaska | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000383 | $40,544,000 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | City of North Pole Alaska Drainage Improvements Project | DOT-152_693JJ323NF00013_0002 | | DOT-152 | 20.205 | FHWA | City of North Pole | Alaska | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000102 | $752,142 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Ekuk Evacuation Road Project | DOT-152_693JJ323NF00013_0003 | | DOT-152 | 20.205 | FHWA | Bristol Bay Native Association, Inc. | Alaska | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000349 | $4,525,970 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Strengthening Transportation Resilience on the Island of Unalaska | DOT-152_693JJ323NF00013_0004 | | DOT-152 | 20.205 | FHWA | Qawalangin Tribe of Unalaska | Alaska | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000316 | $2,950,741 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | The Native Village of Shaktoolik Evacuation Road - the First Step Toward Resilience | DOT-152_693JJ323NF00013_0005 | | DOT-152 | 20.205 | FHWA | Kawerak, Inc. | Alaska | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000231 | $1,976,040 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Mississippi River Bridges: Resilience of Multimodal Infrastructure through Floodplain Restoration and Protection | DOT-152_693JJ323NF00013_0006 | | DOT-152 | 20.205 | FHWA | West Memphis, City of | Arkansas | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000315 | $16,155,550 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | US 89 Post-Wildfire Flood Resiliency Project | DOT-152_693JJ323NF00013_0007 | | DOT-152 | 20.205 | FHWA | Coconino, County of | Arizona | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000061 | $15,590,568 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | California North Coast Tribal Wildfire and Evacuation Route Preparedness | DOT-152_693JJ323NF00013_0008 | | DOT-152 | 20.205 | FHWA | California Department of Transportation | California | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000041 | $4,100,000 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | City of Davis Cool Pavement Project | DOT-152_693JJ323NF00013_0009 | | DOT-152 | 20.205 | FHWA | City of Davis | California | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000267 | $23,989,290 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Ewiiaapaayp Band of Kumeyayy Indians Thing Valley Community Resiliency & Evacuation Route Project | DOT-152_693JJ323NF00013_0010 | | DOT-152 | 20.205 | FHWA | Ewiiaapaayp Band of Kumeyaay Indians | California | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000063 | $2,262,615 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Improvements to Avenue 56 for Sustained Resilience Against Future Flooding. | DOT-152_693JJ323NF00013_0011 | | DOT-152 | 20.205 | FHWA | County of Tulare | California | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000303 | $5,340,000 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Resilient Castaic-Santa Clarita Valley: An Integrated Corridor Management Approach to Strengthening Evacuation Routes Project | DOT-152_693JJ323NF00013_0012 | | DOT-152 | 20.205 | FHWA | County of Los Angeles | California | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving | PROT2023000137 | $3,178,400 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Resilient SR 37 - Sears Point to Mare Island Improvement Project | DOT-152_693JJ323NF00013_0013 | | DOT-152 | 20.205 | FHWA | Metropolitan Transportation Commission | California | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000357 | $20,000,000 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Box Elder Creek Roadway Erosion and Flood Protection | DOT-152_693JJ323NF00013_0014 | | DOT-152 | 20.205 | FHWA | City of Aurora | Colorado | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000145 | $10,800,000 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | City of Golden's Lena Gulch Project | DOT-152_693JJ323NF00013_0015 | | DOT-152 | 20.205 | FHWA | City of Golden | Colorado | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000332 | $23,800,000 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Sanderson Gulch Resiliency Project | DOT-152_693JJ323NF00013_0016 | | DOT-152 | 20.205 | FHWA | City and County of Denver | Colorado | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000092 | $4,000,000 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Non-Coastal Connecticut Resilience Improvement Plan | DOT-152_693JJ323NF00013_0017 | | DOT-152 | 20.205 | FHWA | Naugatuck Valley Council of Governments | Connecticut | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000212 | $1,200,000 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Nannie Helen Burroughs Avenue DC-295 Underpass Flood Mitigation | DOT-152_693JJ323NF00013_0018 | | DOT-152 | 20.205 | FHWA | District Department of Transportation | District of Columbia | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000083 | $1,000,000 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Access As Nature Intended: Taylor's Bridge Resiliency Project | DOT-152_693JJ323NF00013_0019 | | DOT-152 | 20.205 | FHWA | Transportation, Delaware Department of | Delaware | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000358 | $15,025,715 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | LYNX Central Station Resilience Improvement Project | DOT-152_693JJ323NF00013_0020 | | DOT-152 | 20.205 | FHWA | Central Florida Regional Transportation Authority dba LYNX | Florida | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000116 | $5,801,343 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Manasota Key Bascule Bridge - Rehabilitation and Storm Hardening | DOT-152_693JJ323NF00013_0021 | | DOT-152 | 20.205 | FHWA | Sarasota, County Of | Florida | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000027 | $6,030,000 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Osceola County Basin Studies for Resilience | DOT-152_693JJ323NF00013_0022 | | DOT-152 | 20.205 | FHWA | Osceola County Board of Commissioners | Florida | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000389 | $1,750,000 | Underway | Not Obligated |

| Program_Name | Award Title | DIGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DIGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Real-Time Flood Forecasting for Orange County | DOT-152_693JJ323NF00013_0023 | | DOT-152 | 20.205 | FHWA | Orange, County Of | Florida | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000076 | $1,000,000 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | SR-907/Alton Road Project: Raising the Road for Resilience. | DOT-152_693JJ323NF00013_0024 | | DOT-152 | 20.205 | FHWA | Florida Department of Transportation | Florida | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000098 | $18,046,551 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Atlanta MPO Resilience Improvement Plan | DOT-152_693JJ323NF00013_0025 | | DOT-152 | 20.205 | FHWA | Atlanta Regional Commission | Georgia | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000216 | $1,500,000 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Kamehameha Coastal Erosion Mitigation at Ka?a?awa Elementary Project | DOT-152_693JJ323NF00013_0026 | 693JJ22540000Y850HI0831086 | DOT-152 | 20.205 | FHWA | Hawaii Department of Transportation | Hawaii | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000159 | $2,400,000 | Signed | Fully Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Waimea Bay Rockfall Prevention Project | DOT-152_693JJ323NF00013_0027 | | DOT-152 | 20.205 | FHWA | Hawaii Department of Transportation | Hawaii | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000161 | $2,855,908 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | 8th Avenue Bridge Replacement Over the Cedar River (Arc of Justice Bridge Project) | DOT-152_693JJ323NF00013_0028 | | DOT-152 | 20.205 | FHWA | City of Cedar Rapids | Iowa | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000134 | $56,400,000 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Protecting Access to Riverfront Transportation | DOT-152_693JJ323NF00013_0029 | | DOT-152 | 20.205 | FHWA | City of Davenport | Iowa | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000018 | $13,119,400 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Champaign County Regional Transportation System Vulnerability Assessment Under Climate Change | DOT-152_693JJ323NF00013_0030 | | DOT-152 | 20.205 | FHWA | Champaign County Regional Planning Commission | Illinois | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000086 | $380,022 | Signed | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | I-290 Maywood Flood Relief Project | DOT-152_693JJ323NF00013_0031 | | DOT-152 | 20.205 | FHWA | Illinois Department of Transportation | Illinois | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000321 | $8,646,190 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Bluffton Road - St. Marys Riverbank Resilience Project | DOT-152_693JJ323NF00013_0032 | | DOT-152 | 20.205 | FHWA | City of Fort Wayne | Indiana | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000101 | $3,520,000 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | KY 15 Rockfall Mitigation Project | DOT-152_693JJ323NF00013_0033 | | DOT-152 | 20.205 | FHWA | Kentucky Office of Highway Safety | Kentucky | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000151 | $24,490,000 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Worcester - Flood Relief at Route 20/Grafton St (Route 122) Interchange to Flint Pond | DOT-152_693JJ323NF00013_0034 | | DOT-152 | 20.205 | FHWA | Transportation, Massachusetts Executive Office of | Massachusetts | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000288 | $3,702,128 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Building Resilience In Kalamazoo's Downtown Transportation Network | DOT-152_693JJ323NF00013_0035 | | DOT-152 | 20.205 | FHWA | City of Kalamazoo | Michigan | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000356 | $37,990,158 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Pumping Up 28th Street: Connecting Wyoming and Grand Rapids | DOT-152_693JJ323NF00013_0036 | | DOT-152 | 20.205 | FHWA | Michigan Department of Transportation | Michigan | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000245 | $12,000,000 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Southeast Michigan Regional Resilience Improvement Plan | DOT-152_693JJ323NF00013_0037 | 693JJ32540317 | DOT-152 | 20.205 | FHWA | Southeast Michigan Council of Governments | Michigan | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000130 | $900,000 | Signed | Fully Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Highway 11 Rainy River Slide Realignment and Resiliency Project | DOT-152_693JJ323NF00013_0038 | 693JJ22540000Y840MN3625024 | DOT-152 | 20.205 | FHWA | State of Minnesota Department of Transportation | Minnesota | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000046 | $2,560,000 | Signed | Fully Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | West Central Minnesota I-94 Blowing and Drifting Snow Control Project | DOT-152_693JJ323NF00013_0039 | | DOT-152 | 20.205 | FHWA | State of Minnesota Department of Transportation | Minnesota | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000206 | $13,736,000 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | I-55 and I-59 Contraflow Operational Improvements Project | DOT-152_693JJ323NF00013_0040 | 693JJ22540000Y263MS0551128 | DOT-152 | 20.205 | FHWA | Transportation, Mississippi Department of | Mississippi | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000224 | $4,800,000 | Signed | Fully Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Lolo Street Bridge Replacement Project | DOT-152_693JJ323NF00013_0041 | 693JJ32540301 | DOT-152 | 20.205 | FHWA | Missoula, County of | Montana | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000242 | $2,937,900 | Signed | Partially Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | PROTECTing US 74 at the Lumber River | DOT-152_693JJ323NF00013_0042 | | DOT-152 | 20.205 | FHWA | State of North Carolina Department of Transportation | North Carolina | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000236 | $1,803,600 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | SAND (Solving Access for NC 12 in Dare County) | DOT-152_693JJ323NF00013_0043 | | DOT-152 | 20.205 | FHWA | State of North Carolina Department of Transportation | North Carolina | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000072 | $1,865,000 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | New Hampshire Route 1A Revetment Reconstruction Phase 1: North Hampton and Rye | DOT-152_693JJ323NF00013_0044 | | DOT-152 | 20.205 | FHWA | State of New Hampshire Department of Transportation | New Hampshire | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000203 | $20,258,400 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Comprehensive County Wide Road Network Resilience Plan | DOT-152_693JJ323NF00013_0045 | 693JJ32540316 | DOT-152 | 20.205 | FHWA | Dona Ana, County of | New Mexico | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000036 | $2,000,000 | Signed | Fully Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Resilience Improvement Plan and Regional Emergency Communications and Transportation Plan | DOT-152_693JJ323NF00013_0046 | | DOT-152 | 20.205 | FHWA | Tahoe Regional Planning Agency | Nevada | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000371 | $1,749,955 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Southern Nevada Transportation Resilience Improvement Plan | DOT-152_693JJ323NF00013_0047 | | DOT-152 | 20.205 | FHWA | Regional Transportation Commission of Southern Nevada | Nevada | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000341 | $750,000 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Grand Street Bridge Reconstruction | DOT-152_693JJ323NF00013_0048 | | DOT-152 | 20.205 | FHWA | New York City Department of Transportation | New York | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000210 | $15,000,000 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | NY MTA Westchester Yard Drainage - 6 Line Service Protection | DOT-152_693JJ323NF00013_0049 | | DOT-152 | 20.205 | FHWA | NY Metropolitan Transportation Authority | New York | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000325 | $33,280,000 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Planning for Extreme Weather: Coordinated Operations and Enhanced Resiliency in Western New York State | DOT-152_693JJ323NF00013_0050 | 693JJ22540000Y261NYPRTC258 | DOT-152 | 20.205 | FHWA | New York State Department of Transportation | New York | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000106 | $1,650,000 | Signed | Fully Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Rehabilitation and Installation of Seismic Retrofits for the South Grand Island Bridges and Additional Safety and Pedestrian Improvements | DOT-152_693JJ323NF00013_0051 | | DOT-152 | 20.205 | FHWA | New York State Thruway Authority | New York | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving | PROT2023000104 | $39,000,000 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | US Route 6 at Camp Smith: Flood Mitigation, At-Risk Coastal Infrastructure | DOT-152_693JJ323NF00013_0052 | 693JJ22540000Y264NY8392121 | DOT-152 | 20.205 | FHWA | New York State Department of Transportation | New York | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000079 | $23,960,000 | Signed | Partially Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | City of Cincinnati Landslide and Retaining Wall Failure Mitigation | DOT-152_693JJ323NF00013_0053 | 693JJ22540000Y262OHE250 070; 693JJ22540000Y262OHE250 071; 693JJ22540000Y262OHE250 072; 693JJ22540000Y262OHE250 073; 693JJ22540000Y262OHE250 074; 693JJ22540000Y262OHE250 075; 693JJ22540000Y262OHE250 076 | DOT-152 | 20.205 | FHWA | City of Cincinnati | Ohio | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) Program | PROT2023000170 | $10,079,824 | Signed | Partially Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Protecting Bridges on Red Hill and Trenton Roads in Grant County, Oklahoma by Adding Riprap to Prevent Ongoing Erosion | DOT-152_693JJ323NF00013_0054 | | DOT-152 | 20.205 | FHWA | Northern Oklahoma Development Authority | Oklahoma | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving | PROT2023000374 | $1,334,420 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Resilient Lane: equity-focused, data-driven resilience planning effort to understand and address the multimodal transportation network's vulnerability to hazards | DOT-152_693JJ323NF00013_0055 | | DOT-152 | 20.205 | FHWA | Lane Council of Governments | Oregon | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation | PROT2023000305 | $5,334,048 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | US 101: Butte Creek Culvert Replacement Project | DOT-152_693JJ323NF00013_0056 | | DOT-152 | 20.205 | FHWA | Transportation, Oregon Department Of | Oregon | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000308 | $6,100,000 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Bridge Sustainability in Northwest Philadelphia | DOT-152_693JJ323NF00013_0057 | 693JJ22540000Y262PAU065 024 | DOT-152 | 20.205 | FHWA | City of Philadelphia | Pennsylvania | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000379 | $14,245,000 | Signed | Partially Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Protect the Parkway (I-376) Floodwall Improvement Project | DOT-152_693JJ323NF00013_0058 | | DOT-152 | 20.205 | FHWA | Pennsylvania Department of Transportation | Pennsylvania | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000148 | $6,669,000 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | A Rhode Less Traveled: Coordinating Infrastructure Renewal with Managed Retreat | DOT-152_693JJ323NF00013_0059 | | DOT-152 | 20.205 | FHWA | Rhode Island Department of Transportation | Rhode Island | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000191 | $750,000 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Newport Cliff Walk Restoration | DOT-152_693JJ323NF00013_0060 | | DOT-152 | 20.205 | FHWA | City of Newport | Rhode Island | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000105 | $11,000,800 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | The Improving Climate Resilience of Critical Infrastructure: Mount Hope Bridge Cable and Anchorage Dehumidification | DOT-152_693JJ323NF00013_0061 | | DOT-152 | 20.205 | FHWA | Rhode Island Turnpike and Bridge Authority | Rhode Island | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving | PROT2023000179 | $17,000,000 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Turning the Tide: Local, Nature-Based Solutions to Promote Climate Resilience in Rhode Island | DOT-152_693JJ323NF00013_0062 | | DOT-152 | 20.205 | FHWA | Rhode Island Department of Transportation | Rhode Island | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000177 | $26,000,000 | Signed | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Lowcountry Transportation Resilience Improvement Plan | DOT-152_693JJ323NF00013_0063 | 693JJ32540276 | DOT-152 | 20.205 | FHWA | Lowcountry Council of Governments | South Carolina | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000117 | $352,338 | Signed | Fully Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | BIA Route 33 Tribal Resiliency and Evacuation Route Improvement Project | DOT-152_693JJ323NF00013_0064 | | DOT-152 | 20.205 | FHWA | OGLALA SIOUX TRIBE | South Dakota | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000143 | $60,000,000 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | OST Reservation-wide Vulnerability Assessment | DOT-152_693JJ323NF00013_0065 | | DOT-152 | 20.205 | FHWA | OGLALA SIOUX TRIBE | South Dakota | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000138 | $248,000 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Transportation Resilience Vulnerability Assessment | DOT-152_693JJ323NF00013_0066 | 693JJ32540319 | DOT-152 | 20.205 | FHWA | Sisseton-Wahpeton Oyate | South Dakota | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000298 | $142,500 | Signed | Fully Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | City of San Marcos Resilient Infrastructure Improvements | DOT-152_693JJ323NF00013_0067 | | DOT-152 | 20.205 | FHWA | San Marcos, City Of | Texas | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000345 | $13,875,840 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Dallas Area Rapid Transit (DART) Vulnerability Assessment and Resilience Plan & Innovative Flood Tool Pilot | DOT-152_693JJ323NF00013_0068 | | DOT-152 | 20.205 | FHWA | Dallas Area Rapid Transit | Texas | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving | PROT2023000225 | $950,000 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Harris County Road Drainage Master Plan | DOT-152_693JJ323NF00013_0069 | | DOT-152 | 20.205 | FHWA | Harris County | Texas | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000350 | $9,635,733 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Safeguarding the Alamo Area Transportation Network | DOT-152_693JJ323NF00013_0070 | | DOT-152 | 20.205 | FHWA | Alamo Area Metropolitan Planning Organization | Texas | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000285 | $485,000 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | The Houston-Galveston Area Council Metropolitan Planning Organization in Texas State PROTECT Planning Grant Application for a Regional Resilience Improvement Plan | DOT-152_693JJ323NF00013_0071 | | DOT-152 | 20.205 | FHWA | Houston-Galveston Area Council | Texas | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation | PROT2023000197 | $1,100,000 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | I-15 Corridor Drainage Resiliency Project | DOT-152_693JJ323NF00013_0072 | | DOT-152 | 20.205 | FHWA | Transportation, Utah Department Of | Utah | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000150 | $5,440,487 | Signed | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Brooke Road Flood Mitigation and Resiliency Project | DOT-152_693JJ323NF00013_0073 | | DOT-152 | 20.205 | FHWA | Stafford County Government | Virginia | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000162 | $10,251,613 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Modernizing Operations for Virginia's Evacuation Resilience (MOVER) | DOT-152_693JJ323NF00013_0074 | | DOT-152 | 20.205 | FHWA | Virginia Department of Transportation | Virginia | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000281 | $5,426,380 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Pungo Ferry Road Resiliency Improvements | DOT-152_693JJ323NF00013_0075 | | DOT-152 | 20.205 | FHWA | City of Virginia Beach | Virginia | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000172 | $19,012,917 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Port Facility - Cyril E. King Airport Fuel Transfer and Storage Facility Shoreline Stabilization Project | DOT-152_693JJ323NF00013_0076 | | DOT-152 | 20.205 | FHWA | Virgin Islands Port Authority | US Virgin Islands | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000142 | $12,525,892 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | PROTECT Planning Grant for Regional Transportation Resilience Improvement Plan | DOT-152_693JJ323NF00013_0077 | 693JJ32540292 | DOT-152 | 20.205 | FHWA | Skagit Council of Governments | Washington | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000123 | $299,623 | Signed | Fully Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Wapato Creek Connect: 300 Feet of Critical Infrastructure | DOT-152_693JJ323NF00013_0078 | | DOT-152 | 20.205 | FHWA | Northwest Seaport Alliance, The | Washington | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000160 | $24,500,000 | Underway | Not Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Little La Crosse Watershed Infrastructure Resiliency Initiative | DOT-152_693JJ323NF00013_0079 | 693JJ32540279 | DOT-152 | 20.205 | FHWA | Monroe County Highway Department | Wisconsin | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000214 | $506,000 | Signed | Fully Obligated |
| Promoting Resilient Operations for Transformative, Efficient, and Cost-Saving Transportation (PROTECT) | Protecting Main Street Project | DOT-152_693JJ323NF00013_0080 | | DOT-152 | 20.205 | FHWA | West Virginia Department of Transportation | West Virginia | | | | | | | | FY 2023 Promoting Resilient Operations for Transformative, Efficient, | PROT2023000202 | $3,280,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant to the City & Borough of Juneau in Alaska | DOT-159_DOT-SS4A-FY22-01_0001 | 693JJ32340520 | DOT-159 | 20.939 | FHWA | City and Borough of Juneau | Alaska | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Developing a Comprehensive Safety Action Plan for the City of Mekoryuk. | DOT-159_DOT-SS4A-FY22-01_0002 | 693JJ32440081 | DOT-159 | 20.939 | FHWA | City of Mekoryuk | Alaska | | | | | | | | Safe Streets and Roads for All Funding | | $6,263 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Saint Paul and Saint George Islands Regional Action Plan | DOT-159_DOT-SS4A-FY22-01_0003 | 693JJ32340390 | DOT-159 | 20.939 | FHWA | City of Saint Paul | Alaska | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Kenai Peninsula Borough Safe Streets Comprehensive Action Plan for All Communities and Cities | DOT-159_DOT-SS4A-FY22-01_0004 | 693JJ32340391 | DOT-159 | 20.939 | FHWA | Kenai Peninsula Borough | Alaska | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $960,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Ketchikan Gateway Borough Safe Streets and Roads for All (SS4A) Action Plan Development | DOT-159_DOT-SS4A-FY22-01_0005 | 693JJ32440079 | DOT-159 | 20.939 | FHWA | Ketchikan Gateway Borough | Alaska | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Matanuska-Susitna Borough Action Plan | DOT-159_DOT-SS4A-FY22-01_0006 | 693JJ32440080 | DOT-159 | 20.939 | FHWA | MATANUSKA-SUSITNA BOROUGH | Alaska | | | | | | | | Safe Streets and Roads for All Funding | | $479,600 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Safety Action Plan - City and Borough of Sitka | DOT-159_DOT-SS4A-FY22-01_0007 | 693JJ32340549 | DOT-159 | 20.939 | FHWA | City and Borough of Sitka | Alaska | | | | | | | | Safe Streets and Roads for All Funding | | $550,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Develop a Safety Action Plan for the City of Dothan, Alabama | DOT-159_DOT-SS4A-FY22-01_0008 | 693JJ32340403 | DOT-159 | 20.939 | FHWA | City of Dothan | Alabama | | | | | | | | Safe Streets and Roads for All Funding | | $235,336 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Foley Safe Streets for All Action Plan Grant Application | DOT-159_DOT-SS4A-FY22-01_0009 | 693JJ32340405 | DOT-159 | 20.939 | FHWA | City of Foley | Alabama | | | | | | | | Safe Streets and Roads for All Funding | | $108,500 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safely Connecting Community, Culture, and Commerce | DOT-159_DOT-SS4A-FY22-01_0010 | 693JJ32340401 | DOT-159 | 20.939 | FHWA | City of Northport Alabama | Alabama | | | | | | | | Safe Streets and Roads for All Funding | | $192,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Talladega Safe Streets and Roads for All Action Plan | DOT-159_DOT-SS4A-FY22-01_0011 | 693JJ32340400 | DOT-159 | 20.939 | FHWA | City of Talladega | Alabama | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Action Plan for Jackson County, AL | DOT-159_DOT-SS4A-FY22-01_0012 | 693JJ32340402 | DOT-159 | 20.939 | FHWA | Jackson County Department of Public Works | Alabama | | | | | | | | Safe Streets and Roads for All Funding | | $84,080 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Central Alabama Safety Action Plan for a Six-County Region with 88 Municipalities | DOT-159_DOT-SS4A-FY22-01_0013 | 693JJ32340404 | DOT-159 | 20.939 | FHWA | Regional Planning Commission of Greater Birmingham | Alabama | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $310,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Planning for Safe Streets and Roadways in Enterprise, AL | DOT-159_DOT-SS4A-FY22-01_0014 | 693JJ32440400 | DOT-159 | 20.939 | FHWA | The City of Enterprise | Alabama | | | | | | | | Safe Streets and Roads for All Funding | | $180,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Top of Alabama RPO Guide to Enhancing Transportation Safety (TARGETS) | DOT-159_DOT-SS4A-FY22-01_0015 | 693JJ32340463 | DOT-159 | 20.939 | FHWA | Top of Alabama Regional Council of Governments | Alabama | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | The City of Batesville, located in the Delta Region of North Central Arkansas, Safe Streets Action Plan | DOT-159_DOT-SS4A-FY22-01_0016 | 693JJ32340532 | DOT-159 | 20.939 | FHWA | City of Batesville | Arkansas | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $250,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | City of Fort Smith Comprehensive Safety Action Plan Development | DOT-159_DOT-SS4A-FY22-01_0017 | 693JJ32340351 | DOT-159 | 20.939 | FHWA | City of Fort Smith | Arkansas | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant for Forrest City, Arkansas | DOT-159_DOT-SS4A-FY22-01_0018 | 693JJ32340522 | DOT-159 | 20.939 | FHWA | Forrest City | Arkansas | | | | | | | | Safe Streets and Roads for All Funding | | $366,241 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Central Arkansas Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0019 | 693JJ32340469 | DOT-159 | 20.939 | FHWA | Metroplan (a Council of Local Governments in Arkansas) | Arkansas | | | | | | | | Safe Streets and Roads for All Funding | | $700,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan for Mississippi County, AR | DOT-159_DOT-SS4A-FY22-01_0020 | 693JJ32440129 | DOT-159 | 20.939 | FHWA | Mississippi County | Arkansas | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Northwest Arkansas Safe Streets for All Regional Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0021 | 693JJ32440096 | DOT-159 | 20.939 | FHWA | Northwest Arkansas Regional Planning Commission Metropolitan Planning Organization | Arkansas | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $300,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Glendale Safe Streets for All Action Plan Funding Application | DOT-159_DOT-SS4A-FY22-01_0022 | 693JJ32340355 | DOT-159 | 20.939 | FHWA | City of Glendale | Arizona | | | | | | | | Safe Streets and Roads for All Funding | | $799,834 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Transportation Comprehensive Safety Plan Development | DOT-159_DOT-SS4A-FY22-01_0023 | 693JJ32340474 | DOT-159 | 20.939 | FHWA | City of Mesa | Arizona | | | | | | | | Safe Streets and Roads for All Funding | | $750,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Scottsdale Street Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0024 | 693JJ32340570 | DOT-159 | 20.939 | FHWA | City of Scottsdale | Arizona | | | | | | | | Safe Streets and Roads for All Funding | | $300,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Creation of City's First Action Plan to Eliminate Roadway Serious Injuries and Fatalities | DOT-159_DOT-SS4A-FY22-01_0025 | 693JJ32340359 | DOT-159 | 20.939 | FHWA | City of Tolleson | Arizona | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | MetroPlan Flagstaff Vulnerable Road Users Safety Plan | DOT-159_DOT-SS4A-FY22-01_0026 | 693JJ32340499 | DOT-159 | 20.939 | FHWA | MetroPlan (Flagstaff Metropolitan Planning Organization) | Arizona | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $201,360 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Pima County Safe Streets for All: Creating a Culture of Safety for Our Community | DOT-159_DOT-SS4A-FY22-01_0027 | 693JJ32340259 | DOT-159 | 20.939 | FHWA | Pima County | Arizona | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $1,520,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Prescott Valley Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0028 | 693JJ32440018 | DOT-159 | 20.939 | FHWA | Town of Prescott Valley | Arizona | | | | | | | | Safe Streets and Roads for All Funding | | $544,896 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Butte County Safety Action Plan for Bikes, Pedestrians and Motor Vehicles | DOT-159_DOT-SS4A-FY22-01_0029 | 693JJ32340471 | DOT-159 | 20.939 | FHWA | Butte County | California | | | | | | | | Safe Streets and Roads for All Funding | | $788,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Trinidad Rancheria Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0030 | 693JJ32340110 | DOT-159 | 20.939 | FHWA | Cher-Ae Heights Indian Community of the Trinidad Rancheria | California | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $168,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Colton Citywide Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0031 | 693JJ32340114 | DOT-159 | 20.939 | FHWA | City of Colton | California | | | | | | | | Safe Streets and Roads for All Funding | | $96,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Colusa Comprehensive Action Safety Plan | DOT-159_DOT-SS4A-FY22-01_0032 | 693JJ32340111 | DOT-159 | 20.939 | FHWA | City of Colusa | California | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Costa Mesa Safe Routes to School Action Plan | DOT-159_DOT-SS4A-FY22-01_0033 | 693JJ32340145 | DOT-159 | 20.939 | FHWA | City of Costa Mesa | California | | | | | | | | Safe Streets and Roads for All Funding | | $630,472 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Dinuba Vision Zero Action Plan | DOT-159_DOT-SS4A-FY22-01_0034 | 693JJ32340203 | DOT-159 | 20.939 | FHWA | City of Dinuba | California | | | | | | | | Safe Streets and Roads | | $344,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Fresno Vision Zero Action Plan | DOT-159_DOT-SS4A-FY22-01_0035 | 693JJ32340202 | DOT-159 | 20.939 | FHWA | City of Fresno | California | | | | | | | | Safe Streets and Roads | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Fullerton Safe Streets and Roads For All Planning Grant | DOT-159_DOT-SS4A-FY22-01_0036 | 693JJ32340115 | DOT-159 | 20.939 | FHWA | City of Fullerton | California | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Indian Wells Comprehensive Traffic Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0037 | 693JJ32340098 | DOT-159 | 20.939 | FHWA | City of Indian Wells | California | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for All Action Plan Grant for City of Irwindale in California | DOT-159_DOT-SS4A-FY22-01_0038 | 693JJ32340122 | DOT-159 | 20.939 | FHWA | City of Irwindale | California | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $184,000 | Signed | Fully Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | City of La Habra Safe Routes to School Action Plan Development Project | DOT-159_DOT-SS4A-FY22-01_0039 | 693JJ32340200 | DOT-159 | 20.939 | FHWA | City of La Habra | California | | | | | | | | Safe Streets and Roads for All Funding | | $320,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Laguna Beach Citywide Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0040 | 693JJ32340100 | DOT-159 | 20.939 | FHWA | City of Laguna Beach | California | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Laguna Niguel Active Transportation Safety Plan | DOT-159_DOT-SS4A-FY22-01_0041 | 693JJ32340092 | DOT-159 | 20.939 | FHWA | City of Laguna Niguel | California | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | This project will develop an action plan | DOT-159_DOT-SS4A-FY22-01_0042 | 693JJ32340542 | DOT-159 | 20.939 | FHWA | City of Modesto | California | | | | | | | | Safe Streets and Roads | | $1,000,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Complete Action Plan Grant to City of Monterey, California | DOT-159_DOT-SS4A-FY22-01_0043 | 693JJ32340305 | DOT-159 | 20.939 | FHWA | City of Monterey | California | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Moreno Valley Action Plan | DOT-159_DOT-SS4A-FY22-01_0044 | 693JJ32340127 | DOT-159 | 20.939 | FHWA | City of Moreno Valley | California | | | | | | | | Safe Streets and Roads | | $435,600 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Palm Desert Vision Zero Strategy | DOT-159_DOT-SS4A-FY22-01_0045 | 693JJ32340466 | DOT-159 | 20.939 | FHWA | City of Palm Desert Public Works | California | | | | | | | | Safe Streets and Roads for All Funding | | $720,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Palo Alto Safe Streets for All Action Plan | DOT-159_DOT-SS4A-FY22-01_0046 | 693JJ32340117 | DOT-159 | 20.939 | FHWA | City of Palo Alto | California | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant to support Local Road Safety Plan | DOT-159_DOT-SS4A-FY22-01_0047 | 693JJ32340344 | DOT-159 | 20.939 | FHWA | City of Pasadena | California | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | 2022 Pleasant Hill Action Plan | DOT-159_DOT-SS4A-FY22-01_0048 | 693JJ32340364 | DOT-159 | 20.939 | FHWA | City of Pleasant Hill | California | | | | | | | | Safe Streets and Roads | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Redding Safe Streets and Roads For All Action Plan | DOT-159_DOT-SS4A-FY22-01_0049 | 693JJ32440058 | DOT-159 | 20.939 | FHWA | City of Redding | California | | | | | | | | Safe Streets and Roads for All Funding | | $300,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Action Plan for the City of Rialto in California | DOT-159_DOT-SS4A-FY22-01_0050 | 693JJ32340214 | DOT-159 | 20.939 | FHWA | City of Rialto | California | | | | | | | | Safe Streets and Roads for All Funding | | $320,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant for Developing a City of Santa Clara, CA Vision Zero Plan | DOT-159_DOT-SS4A-FY22-01_0051 | 693JJ32440008 | DOT-159 | 20.939 | FHWA | City of Santa Clara | California | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $450,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Seal Beach Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0052 | 693JJ32340099 | DOT-159 | 20.939 | FHWA | City of Seal Beach | California | | | | | | | | Safe Streets and Roads | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of South Lake Tahoe Vision-Zero Action Plan | DOT-159_DOT-SS4A-FY22-01_0053 | 693JJ32340116 | DOT-159 | 20.939 | FHWA | City of South Lake Tahoe | California | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant to City of Stockton for Comprehensive Vision Zero Action Plan | DOT-159_DOT-SS4A-FY22-01_0054 | 693JJ32440007 | DOT-159 | 20.939 | FHWA | City of Stockton | California | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $646,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | West Sacramento Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0055 | 693JJ32340300 | DOT-159 | 20.939 | FHWA | City of West Sacramento | California | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | CICC Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0056 | 693JJ32340112 | DOT-159 | 20.939 | FHWA | Colusa Indian Community Council | California | | | | | | | | Safe Streets and Roads for All Funding | | $128,148 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant for County of Fresno, California | DOT-159_DOT-SS4A-FY22-01_0057 | 693JJ32340201 | DOT-159 | 20.939 | FHWA | County of Fresno | California | | | | | | | | Safe Streets and Roads for All Funding | | $302,720 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | County of Madera Comprehensive Safety Action Plan Development Project | DOT-159_DOT-SS4A-FY22-01_0058 | 693JJ32340143 | DOT-159 | 20.939 | FHWA | County of Madera | California | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $492,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant to County of Santa Cruz | DOT-159_DOT-SS4A-FY22-01_0059 | 693JJ32440061 | DOT-159 | 20.939 | FHWA | County of Santa Cruz Department of Public Works | California | | | | | | | | Safe Streets and Roads for All Funding | | $687,958 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Los Angeles Metro Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0060 | 693JJ32340090 | DOT-159 | 20.939 | FHWA | Los Angeles County Metropolitan Transportation Authority | California | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $6,320,257 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | County of Orange Local Road Safety Plan | DOT-159_DOT-SS4A-FY22-01_0061 | 693JJ32440103 | DOT-159 | 20.939 | FHWA | Orange County Department of Public Works | California | | | | | | | | Safe Streets and Roads for All Funding | | $808,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Riverside County Action Plan for Unincorporated Communities | DOT-159_DOT-SS4A-FY22-01_0062 | 693JJ32340128 | DOT-159 | 20.939 | FHWA | Riverside County | California | | | | | | | | Safe Streets and Roads for All Funding | | $640,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Robinson Rancheria Action Plan | DOT-159_DOT-SS4A-FY22-01_0063 | 693JJ32340113 | DOT-159 | 20.939 | FHWA | Robinson Rancheria | California | | | | | | | | Safe Streets and Roads | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | San Diego Regional Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0064 | 693JJ32340042 | DOT-159 | 20.939 | FHWA | San Diego Association of Governments | California | | | | | | | | Safe Streets and Roads for All Funding | | $2,548,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | BART Safety Action Plan around BART properties and ROW | DOT-159_DOT-SS4A-FY22-01_0065 | 693JJ32340467 | DOT-159 | 20.939 | FHWA | San Francisco Bay Area Rapid Transit District | California | | | | | | | | Safe Streets and Roads for All Funding | | $1,000,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | San Luis Obispo Regional Safe Streets Action Plan | DOT-159_DOT-SS4A-FY22-01_0066 | 693JJ32340212 | DOT-159 | 20.939 | FHWA | San Luis Obispo Council of Governments | California | | | | | | | | Safe Streets and Roads for All Funding | | $320,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Apple Valley Complete Streets Plan | DOT-159_DOT-SS4A-FY22-01_0067 | 693JJ32340142 | DOT-159 | 20.939 | FHWA | Town of Apple Valley | California | | | | | | | | Safe Streets and Roads for All Funding | | $600,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Yuba-Sutter Regional Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0068 | 693JJ32340444 | DOT-159 | 20.939 | FHWA | Yuba County | California | | | | | | | | Safe Streets and Roads for All Funding | | $800,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Boulder County Vision Zero Action Plan | DOT-159_DOT-SS4A-FY22-01_0069 | 693JJ32340258 | DOT-159 | 20.939 | FHWA | Boulder County (unincorporated) | Colorado | | | | | | | | Safe Streets and Roads for All Funding | | $473,600 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City & County of Broomfield Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0070 | 693JJ32340292 | DOT-159 | 20.939 | FHWA | City and County of Broomfield | Colorado | | | | | | | | Safe Streets and Roads for All Funding | | $297,600 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Implementation Grant to the City of Castle Pines in Colorado | DOT-159_DOT-SS4A-FY22-01_0071 | 693JJ32340095 | DOT-159 | 20.939 | FHWA | City of Castle Pines | Colorado | | | | | | | | Safe Streets and Roads for All Funding | | $90,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Centennial Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0072 | 693JJ32340097 | DOT-159 | 20.939 | FHWA | City of Centennial | Colorado | | | | | | | | Safe Streets and Roads | | $220,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Cortez Collaborative Public Initiative to Establish a Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0073 | 693JJ32340096 | DOT-159 | 20.939 | FHWA | City of Cortez | Colorado | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $203,390 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets for Glenwood Springs: Comprehensive Safety Action Planning Project | DOT-159_DOT-SS4A-FY22-01_0074 | 693JJ32340293 | DOT-159 | 20.939 | FHWA | City of Glenwood Springs | Colorado | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $480,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Greeley, Colorado's Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0075 | 693JJ32340155 | DOT-159 | 20.939 | FHWA | City of Greeley | Colorado | | | | | | | | Safe Streets and Roads | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning | DOT-159_DOT-SS4A-FY22-01_0076 | 693JJ32340380 | DOT-159 | 20.939 | FHWA | City of Pueblo | Colorado | | | | | | | | Safe Streets and Roads | | $681,600 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Thornton Vision Zero Action Plan | DOT-159_DOT-SS4A-FY22-01_0077 | 693JJ32340268 | DOT-159 | 20.939 | FHWA | CITY OF THORNTON | Colorado | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Commerce City Action Plan | DOT-159_DOT-SS4A-FY22-01_0078 | 693JJ32340094 | DOT-159 | 20.939 | FHWA | Commerce City | Colorado | | | | | | | | Safe Streets and Roads | | $120,280 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets for All - Initial Action Plan for Gunnison County | DOT-159_DOT-SS4A-FY22-01_0079 | 693JJ32340157 | DOT-159 | 20.939 | FHWA | Gunnison County | Colorado | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Jefferson County Safe Streets and Roads for All Plan | DOT-159_DOT-SS4A-FY22-01_0080 | 693JJ32440044 | DOT-159 | 20.939 | FHWA | Jefferson County, Colorado | Colorado | | | | | | | | Safe Streets and Roads for All Funding | | $545,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant to Larimer County in Colorado | DOT-159_DOT-SS4A-FY22-01_0081 | 693JJ32340298 | DOT-159 | 20.939 | FHWA | Larimer County | Colorado | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant for Mesa County, Colorado (Grand Valley Metropolitan Planning Organization) | DOT-159_DOT-SS4A-FY22-01_0082 | 693JJ32340250 | DOT-159 | 20.939 | FHWA | Mesa County Regional Transportation Planning Office (Grand Valley Metropolitan Planning Organization) | Colorado | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $260,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for All Discretionary Grant Program | DOT-159_DOT-SS4A-FY22-01_0083 | 693JJ32340262 | DOT-159 | 20.939 | FHWA | Montrose County | Colorado | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Bennett Safe Streets and Roads Action Plan | DOT-159_DOT-SS4A-FY22-01_0084 | 693JJ32340093 | DOT-159 | 20.939 | FHWA | Town of Bennett | Colorado | | | | | | | | Safe Streets and Roads for All Funding | | $100,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | The Town of Castle Rock Action Plan | DOT-159_DOT-SS4A-FY22-01_0085 | 693JJ32340102 | DOT-159 | 20.939 | FHWA | Town of Castle Rock | Colorado | | | | | | | | Safe Streets and Roads | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets for Silverthorne | DOT-159_DOT-SS4A-FY22-01_0086 | 693JJ32340156 | DOT-159 | 20.939 | FHWA | Town of Silverthorne | Colorado | | | | | | | | Safe Streets and Roads | | $200,000 | Signed | Fully Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | Traffic Safety Plan US 160 Corridor to the Arizona State Line to the top of Wolf Creek Pass. | DOT-159_DOT-SS4A-FY22-01_0087 | 693JJ32340101 | DOT-159 | 20.939 | FHWA | Upper Pine River Fire Protection District | Colorado | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $201,500 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets for All - Action Plan Grant Application | DOT-159_DOT-SS4A-FY22-01_0088 | 693JJ32340164 | DOT-159 | 20.939 | FHWA | City of Torrington | Connecticut | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Lower Connecticut River Valley Regional Safe Streets for All Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0089 | 693JJ32340163 | DOT-159 | 20.939 | FHWA | Lower Connecticut River Valley Council of Governments | Connecticut | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant to Northeastern CT Council of Governments in the State of Connecticut | DOT-159_DOT-SS4A-FY22-01_0090 | 693JJ32440051 | DOT-159 | 20.939 | FHWA | Northeastern Connecticut Council of Governments | Connecticut | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant to Westport, Connecticut | DOT-159_DOT-SS4A-FY22-01_0091 | 693JJ32340169 | DOT-159 | 20.939 | FHWA | Town of Westport | Connecticut | | | | | | | | Safe Streets and Roads for All Funding | | $450,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Wilmington, Delaware Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0092 | | DOT-159 | 20.939 | FHWA | City of Wilmington | Delaware | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Alachua County Safe Streets & Roads for All Action Plan | DOT-159_DOT-SS4A-FY22-01_0093 | 693JJ32340130 | DOT-159 | 20.939 | FHWA | Alachua County | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $262,500 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for All: Bay County Action Plan | DOT-159_DOT-SS4A-FY22-01_0094 | 693JJ32340299 | DOT-159 | 20.939 | FHWA | Bay County Board of County Commissioner | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Broward Metropolitan Planning Organization's Broward Regional Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0095 | 693JJ32340049 | DOT-159 | 20.939 | FHWA | Broward Metropolitan Planning Organization | Florida | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $5,000,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Planning Grant for DeSoto, Glades, Hardee, Hendry, Highlands, and Okeechobee counties in Florida | DOT-159_DOT-SS4A-FY22-01_0096 | 693JJ32340232 | DOT-159 | 20.939 | FHWA | Central Florida Regional Planning Council | Florida | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $192,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Charlotte County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0097 | 693JJ32340227 | DOT-159 | 20.939 | FHWA | Charlotte County Punta Gorda MPO | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $249,500 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Atlantic Beach Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0098 | 693JJ32340311 | DOT-159 | 20.939 | FHWA | City of Atlantic Beach | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Boca Raton Vision Zero Action Plan using Safe System Approach | DOT-159_DOT-SS4A-FY22-01_0099 | 693JJ32340135 | DOT-159 | 20.939 | FHWA | City of Boca Raton | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $300,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Fort Pierce Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0100 | 693JJ32340234 | DOT-159 | 20.939 | FHWA | City of Fort Pierce | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Greenacres FY 2022 Safety Action Plan Development Grant | DOT-159_DOT-SS4A-FY22-01_0101 | 693JJ32340409 | DOT-159 | 20.939 | FHWA | City of Greenacres | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $150,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Safety Action Plan for the City of Holmes Beach | DOT-159_DOT-SS4A-FY22-01_0102 | 693JJ32340315 | DOT-159 | 20.939 | FHWA | City of Holmes Beach | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Jacksonville Vision Zero Action Plan: Targeting Zero Bicycle and Pedestrian Fatalities by 2030 in a Designated Safety Focus City | DOT-159_DOT-SS4A-FY22-01_0103 | 693JJ32340134 | DOT-159 | 20.939 | FHWA | City of Jacksonville | Florida | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $280,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Key West City-wide Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0104 | 693JJ32340014 | DOT-159 | 20.939 | FHWA | City of Key West | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Miami Beach Vision Zero Plan | DOT-159_DOT-SS4A-FY22-01_0105 | 693JJ32340136 | DOT-159 | 20.939 | FHWA | City of Miami Beach | Florida | | | | | | | | Safe Streets and Roads | | $320,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Mount Dora, FL Safe Streets and Roads For All Action Plan Grant Application | DOT-159_DOT-SS4A-FY22-01_0106 | 693JJ32340533 | DOT-159 | 20.939 | FHWA | City of Mount Dora | Florida | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant Application for the City of Opa-locka in the State of Florida | DOT-159_DOT-SS4A-FY22-01_0107 | 693JJ32340235 | DOT-159 | 20.939 | FHWA | City of Opa-locka | Florida | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Palatka Safe Streets Action Plan Initiative | DOT-159_DOT-SS4A-FY22-01_0108 | 693JJ32340051 | DOT-159 | 20.939 | FHWA | City of Palatka | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $960,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Develop a comprehensive safety action plan | DOT-159_DOT-SS4A-FY22-01_0109 | 693JJ32340280 | DOT-159 | 20.939 | FHWA | City of Port Richey | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of West Palm Beach Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0110 | 693JJ32340132 | DOT-159 | 20.939 | FHWA | City of West Palm Beach | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Collier MPO Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0111 | 693JJ32440059 | DOT-159 | 20.939 | FHWA | Collier Metropolitan Planning Organization | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Columbia County, FL Action Plan | DOT-159_DOT-SS4A-FY22-01_0112 | 693JJ32440021 | DOT-159 | 20.939 | FHWA | Columbia County | Florida | | | | | | | | Safe Streets and Roads | | $280,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Thinking Outside the Car: Hernando Safe Streets for All | DOT-159_DOT-SS4A-FY22-01_0113 | 693JJ32340138 | DOT-159 | 20.939 | FHWA | Hernando County | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $328,374 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Lake County Florida Safe Streets for All Action Plan | DOT-159_DOT-SS4A-FY22-01_0114 | 693JJ32440060 | DOT-159 | 20.939 | FHWA | Lake County | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $800,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Lee County MPO Safe Streets and Roads for All Action Plan | DOT-159_DOT-SS4A-FY22-01_0115 | 693JJ32340131 | DOT-159 | 20.939 | FHWA | Lee County Metropolitan Planning Organization | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $300,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant to MetroPlan Orlando in the State of Florida | DOT-159_DOT-SS4A-FY22-01_0116 | 693JJ32340269 | DOT-159 | 20.939 | FHWA | MetroPlan Orlando | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $3,797,578 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant to City of North Miami Beach in Florida | DOT-159_DOT-SS4A-FY22-01_0117 | 693JJ32340316 | DOT-159 | 20.939 | FHWA | North Miami Beach | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Palm Beach County Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0118 | 693JJ32440062 | DOT-159 | 20.939 | FHWA | Palm Beach County Board of County Commissioners | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $639,200 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets Pinellas | DOT-159_DOT-SS4A-FY22-01_0119 | 693JJ32340053 | DOT-159 | 20.939 | FHWA | Pinellas Planning Council | Florida | | | | | | | | Safe Streets and Roads | | $559,074 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Polk County FL Vision: Safer Roads FL | DOT-159_DOT-SS4A-FY22-01_0120 | 693JJ32440057 | DOT-159 | 20.939 | FHWA | Polk County FL Board of Commissioners | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $720,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | River to Sea TPO Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0121 | 693JJ32340137 | DOT-159 | 20.939 | FHWA | River to Sea Transportation Planning Organization | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $320,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Sarasota County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0122 | 693JJ32340133 | DOT-159 | 20.939 | FHWA | Sarasota County Board of County Commissioners | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $350,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Village of Palmetto Bay's Street Safety Action Plan Development | DOT-159_DOT-SS4A-FY22-01_0123 | 693JJ32340056 | DOT-159 | 20.939 | FHWA | Village of Palmetto Bay | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $375,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant Application for the Village of Wellington in the State of Florida | DOT-159_DOT-SS4A-FY22-01_0124 | 693JJ32340216 | DOT-159 | 20.939 | FHWA | Village of Wellington | Florida | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Emerald Coast Regional Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0125 | 693JJ32340320 | DOT-159 | 20.939 | FHWA | West Florida Regional Planning Council | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Envision a Safe Athens | DOT-159_DOT-SS4A-FY22-01_0126 | 693JJ32340087 | DOT-159 | 20.939 | FHWA | Athens-Clarke County Unified Government | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $1,000,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Barrow County Safe Streets and Roads for All (SS4A) Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0127 | 693JJ32340034 | DOT-159 | 20.939 | FHWA | Barrow County Board of Commissioners | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $300,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Carroll County Georgia Safe Streets for All Action Plan | DOT-159_DOT-SS4A-FY22-01_0128 | 693JJ32340036 | DOT-159 | 20.939 | FHWA | Carroll County Board of Commissioners | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for All Action Plan for Unincorporated Chatham County | DOT-159_DOT-SS4A-FY22-01_0129 | 693JJ32340174 | DOT-159 | 20.939 | FHWA | Chatham County | Georgia | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $200,000 | Signed | Fully Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | Cherokee County and Municipalities Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0130 | 693JJ32340037 | DOT-159 | 20.939 | FHWA | Cherokee County Board of Commissioners | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $450,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Safety Action Plan (new) for City of Carrollton in Georgia | DOT-159_DOT-SS4A-FY22-01_0131 | 693JJ32350017 | DOT-159 | 20.939 | FHWA | City of Carrollton | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $60,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Decatur Local Road Safety Plan | DOT-159_DOT-SS4A-FY22-01_0132 | 693JJ32340039 | DOT-159 | 20.939 | FHWA | City of Decatur | Georgia | | | | | | | | Safe Streets and Roads | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Buford Highway Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0133 | 693JJ32340040 | DOT-159 | 20.939 | FHWA | City of Doraville | Georgia | | | | | | | | Safe Streets and Roads | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for All Roswell, GA | DOT-159_DOT-SS4A-FY22-01_0134 | 693JJ32340032 | DOT-159 | 20.939 | FHWA | City of Roswell | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Sandy Springs Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0135 | 693JJ32340089 | DOT-159 | 20.939 | FHWA | City of Sandy Springs | Georgia | | | | | | | | Safe Streets and Roads | | $360,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for All Discretionary Grant Program | DOT-159_DOT-SS4A-FY22-01_0136 | 693JJ32340193 | DOT-159 | 20.939 | FHWA | City of Sylvester | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $110,102 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | South Lumpkin Road Safe Streets and Roads Project | DOT-159_DOT-SS4A-FY22-01_0137 | 693JJ32440006 | DOT-159 | 20.939 | FHWA | Consolidated Government of Columbus Georgia | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $1,000,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Effingham County Greenway Trail Action Plan | DOT-159_DOT-SS4A-FY22-01_0138 | 693JJ32340070 | DOT-159 | 20.939 | FHWA | Effingham County | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Safety Action Plan for Fayette County, Georgia | DOT-159_DOT-SS4A-FY22-01_0139 | 693JJ32340035 | DOT-159 | 20.939 | FHWA | Fayette County | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $312,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Countywide Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0140 | 693JJ32440067 | DOT-159 | 20.939 | FHWA | Gwinnett County | Georgia | | | | | | | | Safe Streets and Roads | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant: Habersham County, GA | DOT-159_DOT-SS4A-FY22-01_0141 | 693JJ32340188 | DOT-159 | 20.939 | FHWA | Habersham County Board of Commissioners | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Hall County, Georgia Safe Streets for All Action Plan | DOT-159_DOT-SS4A-FY22-01_0142 | 693JJ32340033 | DOT-159 | 20.939 | FHWA | Hall County | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Development of Safety Action Plan for the Hinesville Area Metropolitan Planning Organization Region | DOT-159_DOT-SS4A-FY22-01_0143 | 693JJ32340194 | DOT-159 | 20.939 | FHWA | Liberty Consolidated Planning Commission, on behalf of the Hinesville Area Metropolitan Planning Organization | Georgia | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Develop an Action Plan | DOT-159_DOT-SS4A-FY22-01_0144 | 693JJ32340195 | DOT-159 | 20.939 | FHWA | Paulding County Board of Commissioners | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Rockdale County Safe Streets and Roads for All Grant Application | DOT-159_DOT-SS4A-FY22-01_0145 | 693JJ32340038 | DOT-159 | 20.939 | FHWA | Rockdale County | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets for All Action Plan Grant Application for Corridor Metropolitan Planning Organization in Cedar Rapids, IA metro | DOT-159_DOT-SS4A-FY22-01_0146 | 693JJ32340165 | DOT-159 | 20.939 | FHWA | Corridor Metropolitan Planning Organization | Iowa | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $280,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Des Moines Area MPO SS4A Actin Plan | DOT-159_DOT-SS4A-FY22-01_0147 | 693JJ32340529 | DOT-159 | 20.939 | FHWA | Des Moines Area Metropolitan Planning Organization | Iowa | | | | | | | | Safe Streets and Roads for All Funding | | $1,000,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Dubuque Metropolitan Area Transportation Study - Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0148 | 693JJ32340370 | DOT-159 | 20.939 | FHWA | East Central Intergovernmental Association | Iowa | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $394,186 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Black Hawk County MPO Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0149 | 693JJ32340162 | DOT-159 | 20.939 | FHWA | Iowa Northland Regional Council of Governments | Iowa | | | | | | | | Safe Streets and Roads for All Funding | | $48,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SIMPCO MPO Safe Streets and Roads Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0150 | 693JJ32340167 | DOT-159 | 20.939 | FHWA | Siouxland Interstate Metropolitan Planning Council | Iowa | | | | | | | | Safe Streets and Roads for All Funding | | $40,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets 4 Southeast Iowa | DOT-159_DOT-SS4A-FY22-01_0151 | 693JJ32340168 | DOT-159 | 20.939 | FHWA | Southeast Iowa Regional Planning Commission | Iowa | | | | | | | | Safe Streets and Roads for All Funding | | $64,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | 97 Iowa County Multi-Jurisdictional Application | DOT-159_DOT-SS4A-FY22-01_0152 | 693JJ32340150 | DOT-159 | 20.939 | FHWA | Winneshiek County | Iowa | | | | | | | | Safe Streets and Roads for All Funding | | $2,000,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Blaine County, Idaho Regional Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0153 | 693JJ32340139 | DOT-159 | 20.939 | FHWA | Blaine County | Idaho | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant to the City of Ammon | DOT-159_DOT-SS4A-FY22-01_0154 | 693JJ32340192 | DOT-159 | 20.939 | FHWA | City of Ammon | Idaho | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Pocatello Safe Streets and Roads for All Action Plan | DOT-159_DOT-SS4A-FY22-01_0155 | 693JJ32340191 | DOT-159 | 20.939 | FHWA | City of Pocatello | Idaho | | | | | | | | Safe Streets and Roads for All Funding | | $225,900 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Regional Safety Action Plan - Ada and Canyon Counties, Idaho | DOT-159_DOT-SS4A-FY22-01_0156 | 693JJ32340140 | DOT-159 | 20.939 | FHWA | Community Planning Association of Southwest Idaho | Idaho | | | | | | | | Safe Streets and Roads for All Funding | | $392,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | LCVMPO Safe Streets Action Plan | DOT-159_DOT-SS4A-FY22-01_0157 | 693JJ32340190 | DOT-159 | 20.939 | FHWA | Lewis-Clark Valley Metropolitan Planning Organization | Idaho | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Quad Cities, Kewanee & Muscatine-IL/IA Traffic Safety Action Plan(s) | DOT-159_DOT-SS4A-FY22-01_0158 | 693JJ32340430 | DOT-159 | 20.939 | FHWA | Bi-State Regional Commission | Illinois | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Travel for All Roadmap: County Action Plans | DOT-159_DOT-SS4A-FY22-01_0159 | 693JJ32340044 | DOT-159 | 20.939 | FHWA | Chicago Metropolitan Agency for Planning | Illinois | | | | | | | | Safe Streets and Roads for All Funding | | $3,896,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant to McLean County Regional Planning Commission in Illinois | DOT-159_DOT-SS4A-FY22-01_0160 | 693JJ32440024 | DOT-159 | 20.939 | FHWA | McLean County Regional Planning Commission | Illinois | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $151,593 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning Grant to Rockford MPO in Illinois | DOT-159_DOT-SS4A-FY22-01_0161 | 693JJ32340440 | DOT-159 | 20.939 | FHWA | Rockford Metropolitan Planning Organization | Illinois | | | | | | | | Safe Streets and Roads for All Funding | | $400,492 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Northwest Illinois Regional Safety Action Plan to Reduce Traffic Fatalities and Injuries | DOT-159_DOT-SS4A-FY22-01_0162 | 693JJ32340451 | DOT-159 | 20.939 | FHWA | Stephenson County | Illinois | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $320,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Safety Action Plan for Peoria, Tazewell, and Woodford Counties in Central Illinois | DOT-159_DOT-SS4A-FY22-01_0163 | 693JJ32340512 | DOT-159 | 20.939 | FHWA | Tri-County Regional Planning Commission | Illinois | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Development of a Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0164 | 693JJ32340263 | DOT-159 | 20.939 | FHWA | City of East Chicago | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Gary IN - Citywide Comprehensive Safety Action Plan development | DOT-159_DOT-SS4A-FY22-01_0165 | 693JJ32340368 | DOT-159 | 20.939 | FHWA | City of Gary | Indiana | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $140,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Hammond Comprehensive Action Plan | DOT-159_DOT-SS4A-FY22-01_0166 | 693JJ32340349 | DOT-159 | 20.939 | FHWA | City of Hammond | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $80,480 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | The City of Kokomo and Howard County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0167 | 693JJ32340339 | DOT-159 | 20.939 | FHWA | City of Kokomo | Indiana | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant for the City of Noblesville in Indiana | DOT-159_DOT-SS4A-FY22-01_0168 | 693JJ32340265 | DOT-159 | 20.939 | FHWA | City of Noblesville | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safety Action Plan for Shelbyville Indiana | DOT-159_DOT-SS4A-FY22-01_0169 | 693JJ32340251 | DOT-159 | 20.939 | FHWA | City of Shelbyville | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Dubois County Highway Department Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0170 | 693JJ32340345 | DOT-159 | 20.939 | FHWA | Dubois County | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $84,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0171 | 693JJ32340340 | DOT-159 | 20.939 | FHWA | Huntington County | Indiana | | | | | | | | Safe Streets and Roads | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Regional Safety Action Plan for the Michiana Area Council of Governments | DOT-159_DOT-SS4A-FY22-01_0172 | 693C732340007 | DOT-159 | 20.939 | FHWA | Michiana Area Council of Governments | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $500,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Whitley County Local Road Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0173 | 693JJ32340439 | DOT-159 | 20.939 | FHWA | Whitley County Government | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $60,000 | Signed | Fully Obligated |

| Program_Name | Award Title | DIGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DIGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | Vision Zero Safety Action Plan for Lawrence, Eudora, and Baldwin City | DOT-159_DOT-SS4A-FY22-01_0174 | 693JJ32440054 | DOT-159 | 20.939 | FHWA | City of Lawrence | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Leavenworth Action Plan | DOT-159_DOT-SS4A-FY22-01_0175 | 693JJ32340354 | DOT-159 | 20.939 | FHWA | City of Leavenworth | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant to the City of Olathe in Kansas | DOT-159_DOT-SS4A-FY22-01_0176 | 693JJ32340493 | DOT-159 | 20.939 | FHWA | City of Olathe | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Saline County and City of Salina Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0177 | 693JJ32340568 | DOT-159 | 20.939 | FHWA | City of Salina | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safety Action Plan for the City of Valley Falls | DOT-159_DOT-SS4A-FY22-01_0178 | 693JJ32340353 | DOT-159 | 20.939 | FHWA | City of Valley Falls | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $40,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Cowley County, KS Action Plan | DOT-159_DOT-SS4A-FY22-01_0179 | 693JJ32340446 | DOT-159 | 20.939 | FHWA | Cowley County | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Dodge City Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0180 | 693JJ32340559 | DOT-159 | 20.939 | FHWA | Dodge City | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $230,434 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant for City of Garden City Kansas & Joint Applicants | DOT-159_DOT-SS4A-FY22-01_0181 | 693JJ32340050 | DOT-159 | 20.939 | FHWA | Garden City | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $1,360,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Leavenworth County (KS) Safe Streets and Roads for All Action Plan | DOT-159_DOT-SS4A-FY22-01_0182 | 693JJ32340479 | DOT-159 | 20.939 | FHWA | Leavenworth County | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | PBPN Safe Streets and Roads for All Action Plan | DOT-159_DOT-SS4A-FY22-01_0183 | 693JJ32440055 | DOT-159 | 20.939 | FHWA | Prairie Band Potawatomi Nation | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $225,600 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Southeast Kansas Regional SS4A Planning Grant Application | DOT-159_DOT-SS4A-FY22-01_0184 | 693JJ32440025 | DOT-159 | 20.939 | FHWA | Southeast Kansas Regional Planning Commission | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $800,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Wyandotte County Vision Zero Action Plan | DOT-159_DOT-SS4A-FY22-01_0185 | 693JJ32440205 | DOT-159 | 20.939 | FHWA | Unified Government of Wyandotte County/Kansas City | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $1,000,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Barren River Area Development District's SS4A Plan | DOT-159_DOT-SS4A-FY22-01_0186 | 693JJ32340277 | DOT-159 | 20.939 | FHWA | Barren River Area Development District | Kentucky | | | | | | | | Safe Streets and Roads for All Funding | | $283,867 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Ashland Safe Streets and Roads for All Action Plan | DOT-159_DOT-SS4A-FY22-01_0187 | 693JJ32440073 | DOT-159 | 20.939 | FHWA | City of Ashland | Kentucky | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Corbin Action Plan for Safe Streets and Roads for All | DOT-159_DOT-SS4A-FY22-01_0188 | 693JJ32340505 | DOT-159 | 20.939 | FHWA | City of Corbin | Kentucky | | | | | | | | Safe Streets and Roads for All Funding | | $166,667 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Danville Vision Zero Safety Plan | DOT-159_DOT-SS4A-FY22-01_0189 | 693JJ32340510 | DOT-159 | 20.939 | FHWA | City of Danville | Kentucky | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Elizabethtown's Vision Zero Action Plan - Safer Streets for All, Community-wide by 2050. | DOT-159_DOT-SS4A-FY22-01_0190 | 693JJ32440068 | DOT-159 | 20.939 | FHWA | City of Elizabethtown | Kentucky | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $200,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Gateway Area Development District Safer Streets For All Action Plan | DOT-159_DOT-SS4A-FY22-01_0191 | 693JJ32340506 | DOT-159 | 20.939 | FHWA | Gateway Area Development District | Kentucky | | | | | | | | Safe Streets and Roads for All Funding | | $299,614 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets for All Safety Plan | DOT-159_DOT-SS4A-FY22-01_0192 | 693JJ32340473 | DOT-159 | 20.939 | FHWA | Green River Area Development District | Kentucky | | | | | | | | Safe Streets and Roads for All Funding | | $172,813 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant for the Louisville (IN and KY) Metropolitan Region | DOT-159_DOT-SS4A-FY22-01_0193 | 693JJ32340504 | DOT-159 | 20.939 | FHWA | Kentuckiana Regional Planning and Development Agency | Kentucky | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $600,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Kentucky River Area Development District Safe Streets and Roads for All Action Plan | DOT-159_DOT-SS4A-FY22-01_0194 | 693JJ32340226 | DOT-159 | 20.939 | FHWA | Kentucky River Area Development District | Kentucky | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $208,265 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | LCADD SS4A SAP Regional Application FY 2023 | DOT-159_DOT-SS4A-FY22-01_0195 | 693JJ32340508 | DOT-159 | 20.939 | FHWA | Lake Cumberland Area Development District | Kentucky | | | | | | | | Safe Streets and Roads for All Funding | | $237,107 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Lincoln Trail Area Development District Roadway Safety Plan | DOT-159_DOT-SS4A-FY22-01_0196 | 693JJ32340507 | DOT-159 | 20.939 | FHWA | Lincoln Trail Area Development District | Kentucky | | | | | | | | Safe Streets and Roads for All Funding | | $205,779 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | NKADD Safe Streets for All Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0197 | 693JJ32340362 | DOT-159 | 20.939 | FHWA | Northern Kentucky Area Development District | Kentucky | | | | | | | | Safe Streets and Roads for All Funding | | $183,238 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Pennyrile Area Development District(PeADD) Safe Streets and Roads for All (SS4A) Planning Project | DOT-159_DOT-SS4A-FY22-01_0198 | 693JJ32340509 | DOT-159 | 20.939 | FHWA | Pennyrile Area Development District | Kentucky | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $268,754 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Transportation Safety Action Plan for the Eight (8) Counties of the Purchase Area Development District | DOT-159_DOT-SS4A-FY22-01_0199 | 693JJ32340502 | DOT-159 | 20.939 | FHWA | Purchase Area Development District | Kentucky | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Acadiana Planning Commission Area Action Plan | DOT-159_DOT-SS4A-FY22-01_0200 | 693JJ32340327 | DOT-159 | 20.939 | FHWA | Acadiana Planning Commission | Louisiana | | | | | | | | Safe Streets and Roads for All Funding | | $400,009 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Action Plan for Capital Region in Louisiana | DOT-159_DOT-SS4A-FY22-01_0201 | 693JJ32340171 | DOT-159 | 20.939 | FHWA | Capital Region Planning Commission | Louisiana | | | | | | | | Safe Streets and Roads for All Funding | | $480,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Lake Charles Safe Streets for All Action Plan | DOT-159_DOT-SS4A-FY22-01_0202 | 693JJ32440063 | DOT-159 | 20.939 | FHWA | City of Lake Charles | Louisiana | | | | | | | | Safe Streets and Roads for All Funding | | $482,400 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Natchitoches Safe Streets and Roads for All Action Plan | DOT-159_DOT-SS4A-FY22-01_0203 | 693JJ32340121 | DOT-159 | 20.939 | FHWA | City of Natchitoches | Louisiana | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of New Orleans Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0204 | 693JJ32440064 | DOT-159 | 20.939 | FHWA | City of New Orleans | Louisiana | | | | | | | | Safe Streets and Roads for All Funding | | $751,631 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safer Streets for the City of Westwego: Mississippi River to the Wonderful Wetlands | DOT-159_DOT-SS4A-FY22-01_0205 | 693JJ32340118 | DOT-159 | 20.939 | FHWA | City of Westwego | Louisiana | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $284,480 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | A Path To Zero For St. John The Baptist, Tangipahoa, and St. Tammany Parishes in Louisiana | DOT-159_DOT-SS4A-FY22-01_0206 | 693JJ32340392 | DOT-159 | 20.939 | FHWA | New Orleans Regional Planning Commission | Louisiana | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $656,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads For All Action Plan: Ouachita Council of Governments | DOT-159_DOT-SS4A-FY22-01_0207 | 693JJ32340120 | DOT-159 | 20.939 | FHWA | North Delta Regional Planning and Development District, Inc. | Louisiana | | | | | | | | Safe Streets and Roads for All Funding | | $319,680 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Northwest Louisiana Safe Streets and Roads for All Regional Action Plan | DOT-159_DOT-SS4A-FY22-01_0208 | 693JJ32340170 | DOT-159 | 20.939 | FHWA | Northwest Louisiana Council of Governments, Inc. | Louisiana | | | | | | | | Safe Streets and Roads for All Funding | | $800,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Develop Safety Action Plan for the Assumption, Lafourche and Terrebonne Parishes, Louisiana | DOT-159_DOT-SS4A-FY22-01_0209 | 693JJ32340119 | DOT-159 | 20.939 | FHWA | South Central Planning and Development Commission | Louisiana | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Abita Springs Safe Streets for All Action Plan | DOT-159_DOT-SS4A-FY22-01_0210 | 693JJ32340123 | DOT-159 | 20.939 | FHWA | Town of Abita Springs | Louisiana | | | | | | | | Safe Streets and Roads for All Funding | | $252,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Cape Cod Regional Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0211 | 693JJ32340027 | DOT-159 | 20.939 | FHWA | Barnstable County (Cape Cod Commission) | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for All Action Plan grant application - Berkshire County, MA | DOT-159_DOT-SS4A-FY22-01_0212 | 693JJ32340066 | DOT-159 | 20.939 | FHWA | Berkshire Regional Planning Commission | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $198,593 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for All Discretionary Grant Program -- Action Plan Grant by the Metropolitan Area Planning Council for the Boston, Massachusetts Region MPO. | DOT-159_DOT-SS4A-FY22-01_0213 | 693JJ32340178 | DOT-159 | 20.939 | FHWA | Boston Metropolitan Area Planning Council | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $2,160,435 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Salem, MA Safe Streets and Roads for All Action Plan | DOT-159_DOT-SS4A-FY22-01_0214 | 693JJ32340181 | DOT-159 | 20.939 | FHWA | City of Salem | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Roadway Safety Action Plan Development | DOT-159_DOT-SS4A-FY22-01_0215 | 693JJ32340024 | DOT-159 | 20.939 | FHWA | City of Worcester | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Northeast Massachusetts Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0216 | 693JJ32340069 | DOT-159 | 20.939 | FHWA | Merrimack Valley Planning Commission | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding | | $375,233 | Signed | Fully Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant for the Montachusett Region in North Central Massachusetts | DOT-159_DOT-SS4A-FY22-01_0217 | 693JJ32340223 | DOT-159 | 20.939 | FHWA | Montachusett Regional Planning Commission | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $750,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Old Colony Regional SS4A Comprehesnive Action Plan | DOT-159_DOT-SS4A-FY22-01_0218 | 693JJ32340071 | DOT-159 | 20.939 | FHWA | Old Colony Planning Council | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding | | $320,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SRPEDD Regional Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0219 | 693JJ32340161 | DOT-159 | 20.939 | FHWA | Southeastern Regional Planning and Economic Development District | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $880,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Dedham Comprehensive Local Roads Safety Plan | DOT-159_DOT-SS4A-FY22-01_0220 | 693JJ32340186 | DOT-159 | 20.939 | FHWA | Town of Dedham | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding | | $207,841 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Rural Massachusetts Transportation Planning Organizations (TPO) Joint SS4A Application | DOT-159_DOT-SS4A-FY22-01_0221 | 693JJ32340026 | DOT-159 | 20.939 | FHWA | Town of Nantucket | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $460,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets for All Action Plan Grant to Southbridge in Massachusetts | DOT-159_DOT-SS4A-FY22-01_0222 | 693JJ32340028 | DOT-159 | 20.939 | FHWA | Town of Southbridge | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding | | $60,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Ware SS4A Action Plan Development Project | DOT-159_DOT-SS4A-FY22-01_0223 | 693JJ32340029 | DOT-159 | 20.939 | FHWA | Town of Ware | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding | | $40,500 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Weymouth Vision Zero Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0224 | 693JJ32440023 | DOT-159 | 20.939 | FHWA | Town of Weymouth | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding | | $336,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | The Baltimore City SS4A Action Plan: Modeling Injury and Health | DOT-159_DOT-SS4A-FY22-01_0225 | 693JJ32340427 | DOT-159 | 20.939 | FHWA | Baltimore City Department of Transportation | Maryland | | | | | | | | Safe Streets and Roads for All Funding | | $1,005,453 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Frederick Vision Zero: Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0226 | 693JJ32440031 | DOT-159 | 20.939 | FHWA | City of Frederick | Maryland | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Hagerstown, MD Action Plan | DOT-159_DOT-SS4A-FY22-01_0227 | 693JJ32340286 | DOT-159 | 20.939 | FHWA | City of Hagerstown | Maryland | | | | | | | | Safe Streets and Roads | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for All | DOT-159_DOT-SS4A-FY22-01_0228 | 693JJ32340295 | DOT-159 | 20.939 | FHWA | Town of Bel Air | Maryland | | | | | | | | Safe Streets and Roads | | $140,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | ATRC Corridor Improvement Study | DOT-159_DOT-SS4A-FY22-01_0229 | 693JJ32340419 | DOT-159 | 20.939 | FHWA | Androscoggin Valley Council of Governments | Maine | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Development for the City of Sanford and Village of Springvale, Maine [illegible] & Kittery Area Comprehensive | DOT-159_DOT-SS4A-FY22-01_0230 | 693JJ32340384 | DOT-159 | 20.939 | FHWA | City of Sanford | Maine | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | | DOT-159_DOT-SS4A-FY22-01_0231 | 693JJ32340442 | DOT-159 | 20.939 | FHWA | Greater Portland Council of Governments | Maine | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $263,382 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Transportation Action Plan for Extended Bar Harbor Region | DOT-159_DOT-SS4A-FY22-01_0232 | 693JJ32440047 | DOT-159 | 20.939 | FHWA | Town of Bar Harbor | Maine | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | To develop six-city regional Safe Streets 4 All Plan of Action | DOT-159_DOT-SS4A-FY22-01_0233 | 693JJ32440099 | DOT-159 | 20.939 | FHWA | City of Ferndale | Michigan | | | | | | | | Safe Streets and Roads for All Funding | | $385,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Highland Park Action Plan | DOT-159_DOT-SS4A-FY22-01_0234 | 693JJ32340383 | DOT-159 | 20.939 | FHWA | City of Highland Park | Michigan | | | | | | | | Safe Streets and Roads | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets Lansing | DOT-159_DOT-SS4A-FY22-01_0235 | 693JJ32340379 | DOT-159 | 20.939 | FHWA | City of Lansing | Michigan | | | | | | | | Safe Streets and Roads | | $168,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Development of Safety Action Plan for Genesee County Michigan | DOT-159_DOT-SS4A-FY22-01_0236 | 693JJ32340521 | DOT-159 | 20.939 | FHWA | Genesee County Metropolitan Planning Commission | Michigan | | | | | | | | Safe Streets and Roads for All Funding | | $412,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Regional Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0237 | 693JJ32340421 | DOT-159 | 20.939 | FHWA | Grand Valley Metropolitan Council | Michigan | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Grant project to develop the Keweenaw Bay Indian Community Transportation Safety Management Plan | DOT-159_DOT-SS4A-FY22-01_0238 | 693JJ32440052 | DOT-159 | 20.939 | FHWA | Keweenaw Bay Indian Community | Michigan | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $259,384 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Macomb County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0239 | 693JJ32340411 | DOT-159 | 20.939 | FHWA | Macomb County Department of Roads | Michigan | | | | | | | | Safe Streets and Roads for All Funding | | $1,000,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Road Commission for Oakland County Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0240 | 693JJ32340363 | DOT-159 | 20.939 | FHWA | Road Commission for Oakland County | Michigan | | | | | | | | Safe Streets and Roads for All Funding | | $467,528 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safety Action Plan Grant for St. Joseph County | DOT-159_DOT-SS4A-FY22-01_0241 | 693JJ32340386 | DOT-159 | 20.939 | FHWA | St. Joseph County Road Commission | Michigan | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SafeVB Roads and Streets Action PLan | DOT-159_DOT-SS4A-FY22-01_0242 | 693JJ32340367 | DOT-159 | 20.939 | FHWA | Van Buren Charter Township | Michigan | | | | | | | | Safe Streets and Roads | | $384,900 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for All Discretionary Grant | DOT-159_DOT-SS4A-FY22-01_0243 | 693JJ32340283 | DOT-159 | 20.939 | FHWA | Bois Forte Band of Chippewa | Minnesota | | | | | | | | Safe Streets and Roads for All Funding | | $221,822 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Columbia Heights Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0244 | 693JJ32340449 | DOT-159 | 20.939 | FHWA | City of Columbia Heights | Minnesota | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for All Discretionary Grant Program | DOT-159_DOT-SS4A-FY22-01_0245 | 693JJ32340399 | DOT-159 | 20.939 | FHWA | City of Eagan | Minnesota | | | | | | | | Safe Streets and Roads for All Funding | | $80,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Community Safety Assessment | DOT-159_DOT-SS4A-FY22-01_0246 | 693JJ32340291 | DOT-159 | 20.939 | FHWA | City of Elk River | Minnesota | | | | | | | | Safe Streets and Roads for All Funding | | $198,480 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Monticello Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0247 | 693JJ32340398 | DOT-159 | 20.939 | FHWA | City of Monticello | Minnesota | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Red Wing Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0248 | 693JJ32340318 | DOT-159 | 20.939 | FHWA | City of Red Wing | Minnesota | | | | | | | | Safe Streets and Roads for All Funding | | $195,760 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Saint Louis Park, Minnesota grant application for Safe Streets and Roads for All Action Plan | DOT-159_DOT-SS4A-FY22-01_0249 | 693JJ32340324 | DOT-159 | 20.939 | FHWA | City of St. Louis Park | Minnesota | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Willmar Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0250 | 693JJ32340443 | DOT-159 | 20.939 | FHWA | City of Willmar | Minnesota | | | | | | | | Safe Streets and Roads | | $200,000 | Signed | Fully Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | Woodbury - Safe Streets and Road for All | DOT-159_DOT-SS4A-FY22-01_0251 | 693JJ32340395 | DOT-159 | 20.939 | FHWA | City of Woodbury | Minnesota | | | | | | | | Safe Streets and Roads for All Funding | | $300,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Hennepin County Toward Zero Deaths Action Plan | DOT-159_DOT-SS4A-FY22-01_0252 | 693JJ32340325 | DOT-159 | 20.939 | FHWA | Hennepin County | Minnesota | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant to Rochester-Olmsted Council of Governments Metropolitan Planning Organization in Minnesota | DOT-159_DOT-SS4A-FY22-01_0253 | 693JJ32340319 | DOT-159 | 20.939 | FHWA | Rochester-Olmsted Council of Governments | Minnesota | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $276,800 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Completion Grant to St. Louis Co. in Minnesota | DOT-159_DOT-SS4A-FY22-01_0254 | 693JJ32340323 | DOT-159 | 20.939 | FHWA | St Louis County Department of Public Works | Minnesota | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Southeast Metropolitan Planning Organization's application to the Safe Streets and Roads for All - Action Plan Grant | DOT-159_DOT-SS4A-FY22-01_0255 | 693JJ32340182 | DOT-159 | 20.939 | FHWA | City of Cape Girardeau | Missouri | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Carthage Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0256 | 693JJ32340388 | DOT-159 | 20.939 | FHWA | City of Carthage | Missouri | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safety Action Plan for the City of Gower, MO | DOT-159_DOT-SS4A-FY22-01_0257 | 693JJ32340312 | DOT-159 | 20.939 | FHWA | City of Gower | Missouri | | | | | | | | Safe Streets and Roads for All Funding | | $50,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Sedalia Safe Streets and Roads 4 All Action Plan | DOT-159_DOT-SS4A-FY22-01_0258 | 693JJ32340385 | DOT-159 | 20.939 | FHWA | City of Sedalia | Missouri | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant for St. Louis Region | DOT-159_DOT-SS4A-FY22-01_0259 | 693JJ32340389 | DOT-159 | 20.939 | FHWA | East-West Gateway Council of Governments | Missouri | | | | | | | | Safe Streets and Roads for All Funding | | $580,552 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Northeast Missouri Action Plan to Prevent Roadway Fatalities | DOT-159_DOT-SS4A-FY22-01_0260 | 693JJ32340397 | DOT-159 | 20.939 | FHWA | Northeast Missouri Regional Planning Commission | Missouri | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Ozarks Transportation Organization's Safe Streets and Roads for All Action Plan Application | DOT-159_DOT-SS4A-FY22-01_0261 | 693JJ32340387 | DOT-159 | 20.939 | FHWA | Ozarks Transportation Organization | Missouri | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $228,800 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safety Action Plan for the Central Mississippi Planning and Development District Planning Area, Mississippi | DOT-159_DOT-SS4A-FY22-01_0262 | 693JJ32340290 | DOT-159 | 20.939 | FHWA | Central Mississippi Planning and Development District, Inc. | Mississippi | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Hattiesburg Safety Improvements | DOT-159_DOT-SS4A-FY22-01_0263 | 693JJ32340476 | DOT-159 | 20.939 | FHWA | City of Hattiesburg | Mississippi | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Starkville - Mississippi State University Action Plan | DOT-159_DOT-SS4A-FY22-01_0264 | 693JJ32340308 | DOT-159 | 20.939 | FHWA | City of Starkville | Mississippi | | | | | | | | Safe Streets and Roads for All Funding | | $192,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Blackfeet Safe Streets and Roads for All: A Community Safe Systems Approach to Improve the Safety, Health, Economy, and Environment of the Blackfeet Nation | DOT-159_DOT-SS4A-FY22-01_0265 | 693JJ32440076 | DOT-159 | 20.939 | FHWA | Blackfeet Tribe of the Blackfeet Indian Reservation | Montana | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $797,105 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Kalispell SS4A Action Plan | DOT-159_DOT-SS4A-FY22-01_0266 | 693JJ32340172 | DOT-159 | 20.939 | FHWA | City of Kalispell | Montana | | | | | | | | Safe Streets and Roads | | $520,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Whitefish Safe Streets for All Planning Grant | DOT-159_DOT-SS4A-FY22-01_0267 | 693JJ32340065 | DOT-159 | 20.939 | FHWA | City of Whitefish | Montana | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | CSKT Safe Streets and Roads for All | DOT-159_DOT-SS4A-FY22-01_0268 | 693JJ32340062 | DOT-159 | 20.939 | FHWA | Confederated Salish and Kootenai Tribes | Montana | | | | | | | | Safe Streets and Roads for All Funding | | $368,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Develop Comprehensive Safety Action Plan for Hwy 212 from Crow Agency, MT to Alzada, MT | DOT-159_DOT-SS4A-FY22-01_0269 | 693JJ32340180 | DOT-159 | 20.939 | FHWA | Rosebud County | Montana | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $95,440 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | DCHC MPO Safe Streets and Roads for All Action Plan | DOT-159_DOT-SS4A-FY22-01_0270 | 693JJ32440120 | DOT-159 | 20.939 | FHWA | Durham MPO | North Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Fayetteville Safe Streets for All Action Plan | DOT-159_DOT-SS4A-FY22-01_0271 | 693JJ32340273 | DOT-159 | 20.939 | FHWA | City of Fayetteville | North Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $404,867 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Greensboro Urban Area MPO Safe Streets and Roads for All Application | DOT-159_DOT-SS4A-FY22-01_0272 | 693JJ32440066 | DOT-159 | 20.939 | FHWA | City of Greensboro | North Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $755,504 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant to City of Kannapolis North Carolina Comprehensive Safety Study | DOT-159_DOT-SS4A-FY22-01_0273 | 693JJ32340270 | DOT-159 | 20.939 | FHWA | City of Kannapolis | North Carolina | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Vision Zero- Comprehensive Safety Action Plan for City of Raleigh | DOT-159_DOT-SS4A-FY22-01_0274 | 693JJ32340271 | DOT-159 | 20.939 | FHWA | City of Raleigh | North Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $800,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | French Broad River Metropolitan Planning Organization and Land of Sky Rural Planning Organization Safe Streets for All Action Plan Grant Application | DOT-159_DOT-SS4A-FY22-01_0275 | 693JJ32340185 | DOT-159 | 20.939 | FHWA | Land of Sky Regional Council, encompassing the French Broad River Metropolitan Planning Organization and the Land of Sky Rural Planning Organization | North Carolina | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $320,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Boiling Springs SS4A Application to Develop Action Plan | DOT-159_DOT-SS4A-FY22-01_0276 | 693JJ32340274 | DOT-159 | 20.939 | FHWA | Town of Boiling Springs | North Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets for All Action Plan | DOT-159_DOT-SS4A-FY22-01_0277 | 693JJ32340272 | DOT-159 | 20.939 | FHWA | Town of Knightdale | North Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Leland Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0278 | 693JJ32340197 | DOT-159 | 20.939 | FHWA | Town of Leland | North Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $80,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Making All Communities Safe in the Triangle | DOT-159_DOT-SS4A-FY22-01_0279 | 693JJ32440069 | DOT-159 | 20.939 | FHWA | Central Pines RPO | North Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $250,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Village of Clemmons: Safe Streets and Roads for All Action Plan | DOT-159_DOT-SS4A-FY22-01_0280 | 693JJ32340276 | DOT-159 | 20.939 | FHWA | Village of Clemmons | North Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Williston Area Infrastructure Action Plan | DOT-159_DOT-SS4A-FY22-01_0281 | 693JJ32340261 | DOT-159 | 20.939 | FHWA | City of Williston | North Dakota | | | | | | | | Safe Streets and Roads for All Funding | | $320,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Safety Action Plan - Fargo-Moorhead Metropolitan Council of Governments | DOT-159_DOT-SS4A-FY22-01_0282 | 693JJ32340317 | DOT-159 | 20.939 | FHWA | Fargo-Moorhead Metropolitan Council of Governments | North Dakota | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets for All in Greater Grand Forks | DOT-159_DOT-SS4A-FY22-01_0283 | 693JJ32340515 | DOT-159 | 20.939 | FHWA | Grand Forks/East Grand Forks Metropolitan Planning Organization | North Dakota | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | North Dakota Unpaved Road Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0284 | 693JJ32340475 | DOT-159 | 20.939 | FHWA | North Dakota State University | North Dakota | | | | | | | | Safe Streets and Roads for All Funding | | $1,000,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Beatrice, NE Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0285 | 693JJ32340244 | DOT-159 | 20.939 | FHWA | City of Beatrice | Nebraska | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Lincoln Vision Zero Action Plan | DOT-159_DOT-SS4A-FY22-01_0286 | 693JJ32440053 | DOT-159 | 20.939 | FHWA | City of Lincoln | Nebraska | | | | | | | | Safe Streets and Roads | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant to City of Madison in Nebraska NE | DOT-159_DOT-SS4A-FY22-01_0287 | 693JJ32340241 | DOT-159 | 20.939 | FHWA | City of Madison | Nebraska | | | | | | | | Safe Streets and Roads for All Funding | | $320,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Safety Action Plan for the City of Norfolk | DOT-159_DOT-SS4A-FY22-01_0288 | 693JJ32340249 | DOT-159 | 20.939 | FHWA | City of Norfolk | Nebraska | | | | | | | | Safe Streets and Roads for All Funding | | $209,300 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of North Platte and Surrounding Area 2023 Safe Streets For All Action Plan | DOT-159_DOT-SS4A-FY22-01_0289 | 693JJ32340245 | DOT-159 | 20.939 | FHWA | City of North Platte | Nebraska | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Street Safe Streets Planning | DOT-159_DOT-SS4A-FY22-01_0290 | 693JJ32340246 | DOT-159 | 20.939 | FHWA | City of Sidney | Nebraska | | | | | | | | Safe Streets and Roads | | $300,000 | Signed | Fully Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | Vehicular and Pedestrian Connectivity Study for Waverly, Nebraska | DOT-159_DOT-SS4A-FY22-01_0291 | 693JJ32440056 | DOT-159 | 20.939 | FHWA | City of Waverly | Nebraska | | | | | | | | Safe Streets and Roads for All Funding | | $236,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Planning Grant to Omaha-Council Bluffs Metropolitan Area Planning Agency | DOT-159_DOT-SS4A-FY22-01_0292 | 693JJ32340243 | DOT-159 | 20.939 | FHWA | Omaha-Council Bluffs Metropolitan Area Planning Agency | Nebraska | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $750,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Franklin Action Plan | DOT-159_DOT-SS4A-FY22-01_0293 | 693JJ32440028 | DOT-159 | 20.939 | FHWA | City of Franklin | New Hampshire | | | | | | | | Safe Streets and Roads for All Funding | | $80,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Keene, NH Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0294 | 693JJ32440029 | DOT-159 | 20.939 | FHWA | City of Keene | New Hampshire | | | | | | | | Safe Streets and Roads for All Funding | | $350,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Safety Action Plan Grant for the four New Hampshire Metropolitan Planning Organizations | DOT-159_DOT-SS4A-FY22-01_0295 | 693JJ32340480 | DOT-159 | 20.939 | FHWA | Rockingham Planning Commission | New Hampshire | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $220,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Haverhill NH SS4A Action Plan | DOT-159_DOT-SS4A-FY22-01_0296 | 693JJ32340488 | DOT-159 | 20.939 | FHWA | Town of Haverhill | New Hampshire | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant to Dunellen in New Jersey | DOT-159_DOT-SS4A-FY22-01_0297 | 693JJ32540028 | DOT-159 | 20.939 | FHWA | Borough of Dunellen | New Jersey | | | | | | | | Safe Streets and Roads for All Funding | | $436,800 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Cape Island Safe Streets Action Plan | DOT-159_DOT-SS4A-FY22-01_0298 | 693JJ32340239 | DOT-159 | 20.939 | FHWA | City of Cape May | New Jersey | | | | | | | | Safe Streets and Roads | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | The City of Paterson Action Plan | DOT-159_DOT-SS4A-FY22-01_0299 | | DOT-159 | 20.939 | FHWA | City of Paterson | New Jersey | | | | | | | | Safe Streets and Roads | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Essex County Action Plan | DOT-159_DOT-SS4A-FY22-01_0300 | 693JJ32440188 | DOT-159 | 20.939 | FHWA | Essex County Department of Public Works | New Jersey | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | The County of Hudson Action Plan | DOT-159_DOT-SS4A-FY22-01_0301 | 693JJ32340218 | DOT-159 | 20.939 | FHWA | Hudson County | New Jersey | | | | | | | | Safe Streets and Roads | | $480,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Monmouth County Safe Streets And Roads For All (SS4A) Comprehensive Action Safety Plan Grant Application | DOT-159_DOT-SS4A-FY22-01_0302 | 693JJ32440189 | DOT-159 | 20.939 | FHWA | Monmouth County | New Jersey | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $1,180,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Meadowlands Action Plan for Safety - MAP4S | DOT-159_DOT-SS4A-FY22-01_0303 | 693JJ32340237 | DOT-159 | 20.939 | FHWA | New Jersey Sports and Exposition Authority | New Jersey | | | | | | | | Safe Streets and Roads for All Funding | | $877,600 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Township of Medford Safe Streets for All Action Plan | DOT-159_DOT-SS4A-FY22-01_0304 | 693JJ32340240 | DOT-159 | 20.939 | FHWA | Township of Medford | New Jersey | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Union County Safe Streets for All Project | DOT-159_DOT-SS4A-FY22-01_0305 | 693JJ32340551 | DOT-159 | 20.939 | FHWA | Union County | New Jersey | | | | | | | | Safe Streets and Roads for All Funding | | $699,271 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Roswell Safe Streets and Roads Action Plan | DOT-159_DOT-SS4A-FY22-01_0306 | 693JJ32340526 | DOT-159 | 20.939 | FHWA | City of Roswell | New Mexico | | | | | | | | Safe Streets and Roads for All Funding | | $520,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Truth or Consequences Vision Zero Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0307 | 693JJ32340445 | DOT-159 | 20.939 | FHWA | City of Truth or Consequences | New Mexico | | | | | | | | Safe Streets and Roads for All Funding | | $163,200 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | County of Dona Ana Safety Action Plan for Unincorporated Dona Ana County, City of Anthony, City of Sunland Park, Town of Mesilla, and Village of Hatch | DOT-159_DOT-SS4A-FY22-01_0308 | 693JJ32340437 | DOT-159 | 20.939 | FHWA | Dona Ana County | New Mexico | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Albuquerque Metropolitan Planning Area Regional Transportation Safety Action Plan Update | DOT-159_DOT-SS4A-FY22-01_0309 | 693JJ32340433 | DOT-159 | 20.939 | FHWA | Mid-Region Council of Governments Metropolitan Planning Organization | New Mexico | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $136,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Community-Driven Regional Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0310 | 693JJ32340267 | DOT-159 | 20.939 | FHWA | Regional Transportation Commission of Southern Nevada | Nevada | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $1,684,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Tompkins County SS4A Joint Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0311 | 693JJ32340360 | DOT-159 | 20.939 | FHWA | City of Ithaca | New York | | | | | | | | Safe Streets and Roads for All Funding | | $600,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Jamestown Comprehensive Road Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0312 | 693JJ32340347 | DOT-159 | 20.939 | FHWA | City of Jamestown | New York | | | | | | | | Safe Streets and Roads for All Funding | | $248,685 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | White Plains Safe Streets Action Plan | DOT-159_DOT-SS4A-FY22-01_0313 | 693JJ32440048 | DOT-159 | 20.939 | FHWA | City of White Plains | New York | | | | | | | | Safe Streets and Roads | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Road to Zero: Comprehensive Safety Action Plans for the North Country. | DOT-159_DOT-SS4A-FY22-01_0314 | 693JJ32340256 | DOT-159 | 20.939 | FHWA | Lake Champlain - Lake George Regional Planning Board | New York | | | | | | | | Safe Streets and Roads for All Funding | | $320,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Nassau County Safe Streets and Roads Action Plan | DOT-159_DOT-SS4A-FY22-01_0315 | | DOT-159 | 20.939 | FHWA | Nassau County | New York | | | | | | | | Safe Streets and Roads for All Funding | | $480,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Regional Safety Action Plan for Erie and Niagara Counties | DOT-159_DOT-SS4A-FY22-01_0316 | 693JJ32340514 | DOT-159 | 20.939 | FHWA | Niagara Frontier Transportation Authority | New York | | | | | | | | Safe Streets and Roads for All Funding | | $450,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan HOCTC_OC-HC | DOT-159_DOT-SS4A-FY22-01_0317 | 693JJ32340513 | DOT-159 | 20.939 | FHWA | Oneida County | New York | | | | | | | | Safe Streets and Roads | | $415,970 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Grant to Onondaga County in New York State | DOT-159_DOT-SS4A-FY22-01_0318 | 693JJ32340527 | DOT-159 | 20.939 | FHWA | Onondaga County | New York | | | | | | | | Safe Streets and Roads for All Funding | | $450,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Plan and Design of Elevated | DOT-159_DOT-SS4A-FY22-01_0319 | 693JJ32440142 | DOT-159 | 20.939 | FHWA | State University of New York at Stony Brook | New York | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $1,000,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | The Town of Brookhaven Vision Zero Action Plan | DOT-159_DOT-SS4A-FY22-01_0320 | 693JJ32340307 | DOT-159 | 20.939 | FHWA | Town of Brookhaven | New York | | | | | | | | Safe Streets and Roads for All Funding | | $380,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Safety Action Plan Grant to the Village of Kiryas Joel in New York State | DOT-159_DOT-SS4A-FY22-01_0321 | 693JJ32340548 | DOT-159 | 20.939 | FHWA | Village of Kiryas Joel | New York | | | | | | | | Safe Streets and Roads for All Funding | | $264,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | The Transportation Action Plan (TAP) Cincinnati (TAP-C) | DOT-159_DOT-SS4A-FY22-01_0322 | 693JJ32340418 | DOT-159 | 20.939 | FHWA | City of Cincinnati | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $250,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Circleville, OH Action Plan | DOT-159_DOT-SS4A-FY22-01_0323 | 693JJ32340424 | DOT-159 | 20.939 | FHWA | City of Circleville | Ohio | | | | | | | | Safe Streets and Roads | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Cleveland Heights SS4A Comprehensive & Equitable Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0324 | 693JJ32340425 | DOT-159 | 20.939 | FHWA | City of Cleveland Heights | Ohio | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $200,000 | Signed | Fully Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant for the City of Dayton Ohio | DOT-159_DOT-SS4A-FY22-01_0325 | 693JJ32340199 | DOT-159 | 20.939 | FHWA | City of Dayton | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Woodman Corridor Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0326 | 693JJ32340416 | DOT-159 | 20.939 | FHWA | City of Riverside | Ohio | | | | | | | | Safe Streets and Roads | | $700,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Sandusky's Safe Streets Action Plan: Improving Transportation Safety for All Modes | DOT-159_DOT-SS4A-FY22-01_0327 | 693JJ32340429 | DOT-159 | 20.939 | FHWA | City of Sandusky | Ohio | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Eastgate Regional Council of Governments Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0328 | 693JJ32340417 | DOT-159 | 20.939 | FHWA | Eastgate Regional Council of Governments | Ohio | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $259,200 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Lorain County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0329 | 693JJ32340422 | DOT-159 | 20.939 | FHWA | Lorain County General Health District | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant to Lucas, Wood, Ottawa and Sandusky Counties and Incorporated Municipalities in Ohio State | DOT-159_DOT-SS4A-FY22-01_0330 | 693JJ32340410 | DOT-159 | 20.939 | FHWA | Lucas County | Ohio | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Central Ohio Rural Planning Organization Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0331 | 693JJ32340426 | DOT-159 | 20.939 | FHWA | Mid-Ohio Regional Planning Commission | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Ohio Valley Regional Development Commission Regional Transportation Safety Plan | DOT-159_DOT-SS4A-FY22-01_0332 | 693JJ32340413 | DOT-159 | 20.939 | FHWA | Ohio Valley Regional Development Commission | Ohio | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Village of Buckeye Lake Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0333 | 693JJ32340431 | DOT-159 | 20.939 | FHWA | Village of Buckeye Lake | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Wayne County, Ohio Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0334 | 693JJ32340432 | DOT-159 | 20.939 | FHWA | Wayne County | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $204,800 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Central Oklahoma Regional Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0335 | 693JJ32340436 | DOT-159 | 20.939 | FHWA | Association of Central Oklahoma Governments | Oklahoma | | | | | | | | Safe Streets and Roads for All Funding | | $192,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Caddo Nation of Oklahoma Safe Streets and Roads Action Plan | DOT-159_DOT-SS4A-FY22-01_0336 | 693JJ32340435 | DOT-159 | 20.939 | FHWA | Caddo Nation of Oklahoma | Oklahoma | | | | | | | | Safe Streets and Roads for All Funding | | $389,649 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | The City of Guthrie Safety Action Plan Project | DOT-159_DOT-SS4A-FY22-01_0337 | 693JJ32340394 | DOT-159 | 20.939 | FHWA | City of Guthrie | Oklahoma | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Mayes County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0338 | 693JJ32340434 | DOT-159 | 20.939 | FHWA | Grand Gateway Department of Economic and Community Development | Oklahoma | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $291,701 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Oklahoma City Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0339 | 693JJ32340438 | DOT-159 | 20.939 | FHWA | Oklahoma City | Oklahoma | | | | | | | | Safe Streets and Roads for All Funding | | $800,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Hermiston Safe Streets and Roads for All Action Plan | DOT-159_DOT-SS4A-FY22-01_0340 | 693JJ32340546 | DOT-159 | 20.939 | FHWA | City of Hermiston | Oregon | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Ontario Safe Streets and Roads for All Action Plan | DOT-159_DOT-SS4A-FY22-01_0341 | 693JJ32440027 | DOT-159 | 20.939 | FHWA | City of Ontario | Oregon | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Douglas County Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0342 | 693JJ32340491 | DOT-159 | 20.939 | FHWA | Douglas County | Oregon | | | | | | | | Safe Streets and Roads for All Funding | | $163,200 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Jefferson County Equitable Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0343 | 693JJ32440083 | DOT-159 | 20.939 | FHWA | Jefferson County | Oregon | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Lane County Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0344 | 693JJ32440026 | DOT-159 | 20.939 | FHWA | Lane County Department of Public Works | Oregon | | | | | | | | Safe Streets and Roads for All Funding | | $800,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Regional Vision Zero 2050 Action Program | DOT-159_DOT-SS4A-FY22-01_0345 | 693JJ32340528 | DOT-159 | 20.939 | FHWA | Delaware Valley Regional Planning Commission | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding | | $1,472,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Allentown Action Plan | DOT-159_DOT-SS4A-FY22-01_0346 | 693JJ32340407 | DOT-159 | 20.939 | FHWA | City of Allentown | Pennsylvania | | | | | | | | Safe Streets and Roads | | $312,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Erie, PA Safe Streets Action Plan | DOT-159_DOT-SS4A-FY22-01_0347 | 693JJ32340538 | DOT-159 | 20.939 | FHWA | City of Erie | Pennsylvania | | | | | | | | Safe Streets and Roads | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Lackawanna County (PA) SS4A Action Plan Development | DOT-159_DOT-SS4A-FY22-01_0348 | 693JJ32340408 | DOT-159 | 20.939 | FHWA | Lackawanna County | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Lancaster County Safe Streets and Roads for All | DOT-159_DOT-SS4A-FY22-01_0349 | 693JJ32340516 | DOT-159 | 20.939 | FHWA | Lancaster County Metropolitan Planning Organization | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Regional Corridor Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0350 | 693JJ32340303 | DOT-159 | 20.939 | FHWA | North Central PA Regional Planning & Development Commission | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SEDA-Council of Governments Comprehensive Safe Streets Action Plan | DOT-159_DOT-SS4A-FY22-01_0351 | 693JJ32340530 | DOT-159 | 20.939 | FHWA | SEDA-Council of Governments (on behalf of the City of Shamokin) | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Tri-County Regional Planning Commission Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0352 | 693JJ32440121 | DOT-159 | 20.939 | FHWA | Tri-County Regional Planning Commission | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Municipality of San Juan's Safe Street for All (SS4A) Action Plan | DOT-159_DOT-SS4A-FY22-01_0353 | 693JJ32340428 | DOT-159 | 20.939 | FHWA | Municipality of San Juan | Puerto Rico | | | | | | | | Safe Streets and Roads for All Funding | | $220,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Rhode Island Safe Streets Action Plan | DOT-159_DOT-SS4A-FY22-01_0354 | 693JJ32340045 | DOT-159 | 20.939 | FHWA | Rhode Island Public Transit Authority | Rhode Island | | | | | | | | Safe Streets and Roads for All Funding | | $5,000,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Aiken Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0355 | 693JJ32340497 | DOT-159 | 20.939 | FHWA | City of Aiken | South Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Action Plan for City of Clemson and Clemson University | DOT-159_DOT-SS4A-FY22-01_0356 | 693JJ32340494 | DOT-159 | 20.939 | FHWA | City of Clemson | South Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | The Rock Hill-Fort Mill Area Transportation Study (RFATS) Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0357 | 693JJ32340544 | DOT-159 | 20.939 | FHWA | City of Rock Hill | South Carolina | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Lowcountry Safety Action Plan for Hampton, Colleton, Jasper and Beaufort Counties and the Lowcountry Area Transportation Study Metropolitan Planning Organization (LATS MPO) | DOT-159_DOT-SS4A-FY22-01_0358 | 693JJ32340498 | DOT-159 | 20.939 | FHWA | Lowcountry Council of Governments | South Carolina | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $280,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | GSATS Action Plan | DOT-159_DOT-SS4A-FY22-01_0359 | 693JJ32340285 | DOT-159 | 20.939 | FHWA | Myrtle Beach - Socastee Metropolitan Planning Organization | South Carolina | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $575,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Batesburg-Leesville, SC Safe Streets and Roads For All Grant Program 2022 | DOT-159_DOT-SS4A-FY22-01_0360 | 693JJ32340484 | DOT-159 | 20.939 | FHWA | Town of Batesburg-Leesville | South Carolina | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $96,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Box Elder, South Dakota - Safe Streets and Roads for All - Action Planning Grant | DOT-159_DOT-SS4A-FY22-01_0361 | 693JJ32340198 | DOT-159 | 20.939 | FHWA | City of Box Elder | South Dakota | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $48,264 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Joint Action Plan Grant to Bristol Tennessee & Bristol Virginia | DOT-159_DOT-SS4A-FY22-01_0362 | 693JJ32440336 | DOT-159 | 20.939 | FHWA | City of Bristol | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Brownsville Safe Streets for All Citywide Safety Action Plan Funding Application | DOT-159_DOT-SS4A-FY22-01_0363 | 693JJ32340564 | DOT-159 | 20.939 | FHWA | City of Brownsville | Tennessee | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $74,400 | Signed | Fully Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | Development of a Comprehensive Regional Safety Action Plan for the Chattanooga-Hamilton County/N. Georgia TPO Region | DOT-159_DOT-SS4A-FY22-01_0364 | 693JJ32440071 | DOT-159 | 20.939 | FHWA | City of Chattanooga | Tennessee | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Harriman Safe Streets for All Citywide Safety Action Plan Funding Application | DOT-159_DOT-SS4A-FY22-01_0365 | 693JJ32340552 | DOT-159 | 20.939 | FHWA | City of Harriman | Tennessee | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $67,200 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan for the City of Memphis, Tennessee | DOT-159_DOT-SS4A-FY22-01_0366 | 693JJ32440065 | DOT-159 | 20.939 | FHWA | City of Memphis | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $640,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Develop Safety Action Plan for the City of Clarksville, Tennessee | DOT-159_DOT-SS4A-FY22-01_0367 | 693JJ32340253 | DOT-159 | 20.939 | FHWA | Clarksville Montgomery County Regional Planning Commission | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Coffee County, SS4A Action Plan 2022 | DOT-159_DOT-SS4A-FY22-01_0368 | 693JJ32340343 | DOT-159 | 20.939 | FHWA | Coffee County Highway Department | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Gibson County SS4A Action Plan, 2022 | DOT-159_DOT-SS4A-FY22-01_0369 | 693JJ32340348 | DOT-159 | 20.939 | FHWA | Gibson County Highway Department | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $140,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Hickman County Highway Department SS4A Action Plan | DOT-159_DOT-SS4A-FY22-01_0370 | 693JJ32340254 | DOT-159 | 20.939 | FHWA | Hickman County Highway Department | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Maury County SS4A Action Plan 2022 | DOT-159_DOT-SS4A-FY22-01_0371 | 693JJ32340252 | DOT-159 | 20.939 | FHWA | Maury County Highway Department | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Sevier County and the Cities of Gatlinburg, Pigeon Forge, and Sevierville Safe Streets and Roads for All Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0372 | 693JJ32440072 | DOT-159 | 20.939 | FHWA | Sevier County | Tennessee | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $489,200 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Smyrna, TN Action Plan | DOT-159_DOT-SS4A-FY22-01_0373 | 693JJ32440070 | DOT-159 | 20.939 | FHWA | Town of Smyrna | Tennessee | | | | | | | | Safe Streets and Roads | | $300,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan for ACTT | DOT-159_DOT-SS4A-FY22-01_0374 | 693JJ32440013 | DOT-159 | 20.939 | FHWA | Alabama-Coushatta Tribe of Texas | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $279,652 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Bexar County Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0375 | 693JJ32340534 | DOT-159 | 20.939 | FHWA | Bexar County | Texas | | | | | | | | Safe Streets and Roads | | $300,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Brazos County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0376 | 693JJ32340208 | DOT-159 | 20.939 | FHWA | Bryan-College Station Metropolitan Planning Organization | Texas | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $210,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | | DOT-159_DOT-SS4A-FY22-01_0377 | 693JJ32340048 | DOT-159 | 20.939 | FHWA | Capital Area Metropolitan Planning Organization | Texas | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $2,320,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | CTCOG/KTMPO Joint SS4A | DOT-159_DOT-SS4A-FY22-01_0378 | 693JJ32340472 | DOT-159 | 20.939 | FHWA | Central Texas Council of Governments | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $1,870,803 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Amarillo Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0379 | 693JJ32340452 | DOT-159 | 20.939 | FHWA | City of Amarillo | Texas | | | | | | | | Safe Streets and Roads | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Arlington TX Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0380 | 693JJ32340209 | DOT-159 | 20.939 | FHWA | City of Arlington | Texas | | | | | | | | Safe Streets and Roads | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | DeSoto, Texas 2022 Safe Streets and Roads for All Action Plan Grant | DOT-159_DOT-SS4A-FY22-01_0381 | 693JJ32340210 | DOT-159 | 20.939 | FHWA | City of DeSoto | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Forth Worth Citywide Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0382 | 693JJ32440017 | DOT-159 | 20.939 | FHWA | City of Fort Worth | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $419,506 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Galveston Island Wide Action Safety Plan | DOT-159_DOT-SS4A-FY22-01_0383 | 693JJ32340406 | DOT-159 | 20.939 | FHWA | City of Galveston | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $320,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Lubbock Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0384 | 693JJ32340211 | DOT-159 | 20.939 | FHWA | City of Lubbock | Texas | | | | | | | | Safe Streets and Roads | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | New Safety Action Plan, City of Rosenberg Texas | DOT-159_DOT-SS4A-FY22-01_0385 | 693JJ32340213 | DOT-159 | 20.939 | FHWA | City of Rosenberg | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant to San Angelo, Texas | DOT-159_DOT-SS4A-FY22-01_0386 | 693JJ32340468 | DOT-159 | 20.939 | FHWA | City of San Angelo | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Seguin SS4A Action Plan | DOT-159_DOT-SS4A-FY22-01_0387 | 693JJ32340357 | DOT-159 | 20.939 | FHWA | City of Seguin | Texas | | | | | | | | Safe Streets and Roads | | $265,200 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | East End District Safe Streets and Roads for All (SS4A) | DOT-159_DOT-SS4A-FY22-01_0388 | 693JJ32340464 | DOT-159 | 20.939 | FHWA | East End District | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $603,646 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | El Paso Regional Comprehensive Roadway Safety Equity Action Plan | DOT-159_DOT-SS4A-FY22-01_0389 | 693JJ32440016 | DOT-159 | 20.939 | FHWA | El Paso Metropolitan Planning Organization | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $600,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Grant to Houston-Galveston Area Council Metropolitan Planning Organization Area in Texas State | DOT-159_DOT-SS4A-FY22-01_0390 | 693JJ32340082 | DOT-159 | 20.939 | FHWA | Houston-Galveston Area Council | Texas | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $4,000,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant Application-Midland County, Texas | DOT-159_DOT-SS4A-FY22-01_0391 | 693JJ32340207 | DOT-159 | 20.939 | FHWA | Midland County | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Permian Basin Regional Planning Commission Safe Streets and Roads for All Action Plan | DOT-159_DOT-SS4A-FY22-01_0392 | 693JJ32340414 | DOT-159 | 20.939 | FHWA | Permian Basin Regional Planning Commission | Texas | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $600,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | The Board of Trustees of the Galveston Wharves Action Plan Application | DOT-159_DOT-SS4A-FY22-01_0393 | 693JJ32340412 | DOT-159 | 20.939 | FHWA | Port of Galveston | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $340,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Reeves Adopts Comprehensive Transportation Safety Solutions (ACTSS) | DOT-159_DOT-SS4A-FY22-01_0394 | 693JJ32340457 | DOT-159 | 20.939 | FHWA | Reeves County | Texas | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Rio Grande Valley Metropolitan Planning Organizations 1st Region-wide Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0395 | 693JJ32340206 | DOT-159 | 20.939 | FHWA | Rio Grande Valley Metropolitan Planning Organization | Texas | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $200,000 | Signed | Fully Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for All (SS4A) Grant for a Travis County Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0396 | 693JJ32340382 | DOT-159 | 20.939 | FHWA | Travis County | Texas | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $350,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | 2023 Waco MPO Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0397 | 693JJ32340415 | DOT-159 | 20.939 | FHWA | Waco Metropolitan Planning Organization | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $560,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Webb County, Texas Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0398 | 693JJ32340084 | DOT-159 | 20.939 | FHWA | Webb County-City of Laredo Regional Mobility Authority | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $1,600,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Implementation Grant for the Cache Metropolitan Planning Organization (CMPO) covering 10 cities in Cache County in Northern Utah | DOT-159_DOT-SS4A-FY22-01_0399 | 693JJ32340091 | DOT-159 | 20.939 | FHWA | Cache Metropolitan Planning Organization | Utah | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $320,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Cedar City Action Plan | DOT-159_DOT-SS4A-FY22-01_0400 | | DOT-159 | 20.939 | FHWA | Cedar City Corporation | Utah | | | | | | | | Safe Streets and Roads | | $52,000 | Cancelled | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe and Beautiful Broadway | DOT-159_DOT-SS4A-FY22-01_0401 | | DOT-159 | 20.939 | FHWA | City of Green River | Utah | | | | | | | | Safe Streets and Roads | | $79,000 | Cancelled | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Five County Association of Governments Action Plan | DOT-159_DOT-SS4A-FY22-01_0402 | 693JJ32340231 | DOT-159 | 20.939 | FHWA | Five County Association of Governments | Utah | | | | | | | | Safe Streets and Roads for All Funding | | $1,000,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safety Action Plan for Mountainland Association of Governments Covering Utah, Wasatch, and Summit Counties in Utah | DOT-159_DOT-SS4A-FY22-01_0403 | 693JJ32340085 | DOT-159 | 20.939 | FHWA | Mountainland Association of Governments | Utah | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $1,000,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for All (SS4A) Action Plan Grant | DOT-159_DOT-SS4A-FY22-01_0404 | 693JJ32340288 | DOT-159 | 20.939 | FHWA | Wasatch Front Regional Council | Utah | | | | | | | | Safe Streets and Roads for All Funding | | $775,200 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | CVPDC Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0405 | 693JJ32340342 | DOT-159 | 20.939 | FHWA | Central Virginia Planning District Commission | Virginia | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets for All Action Plan: Chesterfield County, VA | DOT-159_DOT-SS4A-FY22-01_0406 | 693JJ32340083 | DOT-159 | 20.939 | FHWA | Chesterfield County | Virginia | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Hopewell Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0407 | 693JJ32340374 | DOT-159 | 20.939 | FHWA | City of Hopewell | Virginia | | | | | | | | Safe Streets and Roads | | $196,800 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safety Action Plan for Newport News | DOT-159_DOT-SS4A-FY22-01_0408 | 693JJ32340454 | DOT-159 | 20.939 | FHWA | City of Newport News | Virginia | | | | | | | | Safe Streets and Roads | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Norfolk Multimodal Transportation Action Plan | DOT-159_DOT-SS4A-FY22-01_0409 | 693JJ32440075 | DOT-159 | 20.939 | FHWA | City of Norfolk | Virginia | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Portsmouth Safe Streets Action Plan | DOT-159_DOT-SS4A-FY22-01_0410 | 693JJ32340088 | DOT-159 | 20.939 | FHWA | City of Portsmouth | Virginia | | | | | | | | Safe Streets and Roads for All Funding | | $252,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Safety Action Plan for the GWRC Localities of the City of Fredericksburg, VA and the Counties of Caroline, King George, Stafford and Spotsylvania | DOT-159_DOT-SS4A-FY22-01_0411 | 693JJ32340310 | DOT-159 | 20.939 | FHWA | George Washington Regional Commission | Virginia | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $96,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safety Action Plan County wide Grant Application for the Safe Streets for All Grant | DOT-159_DOT-SS4A-FY22-01_0412 | 693JJ32340314 | DOT-159 | 20.939 | FHWA | Henrico County | Virginia | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $320,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Loudoun County Safe Streets and Roads for All Action Plan | DOT-159_DOT-SS4A-FY22-01_0413 | 693JJ32340373 | DOT-159 | 20.939 | FHWA | Loudoun County | Virginia | | | | | | | | Safe Streets and Roads for All Funding | | $464,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Prince William County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0414 | 693JJ32340229 | DOT-159 | 20.939 | FHWA | Prince William County Government | Virginia | | | | | | | | Safe Streets and Roads for All Funding | | $992,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant to City of Roanoke in Virginia | DOT-159_DOT-SS4A-FY22-01_0415 | 693JJ32340224 | DOT-159 | 20.939 | FHWA | Roanoke City | Virginia | | | | | | | | Safe Streets and Roads for All Funding | | $480,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Safety Action Plan for Roanoke County, Botetourt County and the Town of Vinton, Virginia | DOT-159_DOT-SS4A-FY22-01_0416 | 693JJ32340183 | DOT-159 | 20.939 | FHWA | Roanoke County | Virginia | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $280,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Thomas Jefferson Planning District Commission - Comprehensive Safety Action Plan for Multiple Jurisdictions | DOT-159_DOT-SS4A-FY22-01_0417 | 693JJ32340220 | DOT-159 | 20.939 | FHWA | Thomas Jefferson Planning District Commission | Virginia | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $857,600 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for All Action Plan Grant Application | DOT-159_DOT-SS4A-FY22-01_0418 | 693JJ32340219 | DOT-159 | 20.939 | FHWA | Town of Culpeper | Virginia | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Danville MPO Action Plan | DOT-159_DOT-SS4A-FY22-01_0419 | 693JJ32340187 | DOT-159 | 20.939 | FHWA | West Piedmont Planning District Commission / Danville Metropolitan Planning Organization | Virginia | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | WinFred MPO Safe Streets for All Action Plan | DOT-159_DOT-SS4A-FY22-01_0420 | 693JJ32340086 | DOT-159 | 20.939 | FHWA | WinFred Metropolitan Planning Organization (with Northern Shenandoah Valley Regional Commission as the fiscal agent) | Virginia | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Mount Ascutney Regional Commission Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0421 | 693JJ32340020 | DOT-159 | 20.939 | FHWA | Mount Ascutney Regional Commission | Vermont | | | | | | | | Safe Streets and Roads for All Funding | | $80,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Action Plan for the City of Ellensburg and Surrounding Urban Growth Area | DOT-159_DOT-SS4A-FY22-01_0422 | 693JJ32340149 | DOT-159 | 20.939 | FHWA | City of Ellensburg | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Lacey Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0423 | 693JJ32340146 | DOT-159 | 20.939 | FHWA | City of Lacey | Washington | | | | | | | | Safe Streets and Roads | | $68,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Action Plan for the City of Montesano t | DOT-159_DOT-SS4A-FY22-01_0424 | 693JJ32340329 | DOT-159 | 20.939 | FHWA | CITY OF MONTESANO | Washington | | | | | | | | Safe Streets and Roads | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant | DOT-159_DOT-SS4A-FY22-01_0425 | 693JJ32440009 | DOT-159 | 20.939 | FHWA | City of Toppenish | Washington | | | | | | | | Safe Streets and Roads | | $80,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Safety Action Plans for Cowlitz County and five incorporated cities. | DOT-159_DOT-SS4A-FY22-01_0426 | 693JJ32340148 | DOT-159 | 20.939 | FHWA | Cowlitz-Wahkiakum Council of Governments | Washington | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Grant County Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0427 | 693JJ32340338 | DOT-159 | 20.939 | FHWA | Grant County | Washington | | | | | | | | Safe Streets and Roads | | $280,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Island Regional Transportation Planning Organization - Comprehensive Action Plan | DOT-159_DOT-SS4A-FY22-01_0428 | 693JJ32340333 | DOT-159 | 20.939 | FHWA | Island Regional Planning Organization | Washington | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $403,200 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for All: King County Road Services Division Action Plan | DOT-159_DOT-SS4A-FY22-01_0429 | 693JJ32340331 | DOT-159 | 20.939 | FHWA | King County Road Services Division | Washington | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $800,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Snoqualmie Pass Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0430 | 693JJ32340337 | DOT-159 | 20.939 | FHWA | Kittitas County Department of Public Works | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $429,504 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Northeast Washington Regional Transportation Planning Organization (NEW RTPO) Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0431 | 693JJ32340332 | DOT-159 | 20.939 | FHWA | Northeast Washington Regional Transportation Planning Organization | Washington | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $352,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safety Action Plan for the Central Puget Sound Region | DOT-159_DOT-SS4A-FY22-01_0432 | 693JJ32340054 | DOT-159 | 20.939 | FHWA | Puget Sound Regional Council | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $4,860,363 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Southwest Washington Regional Transportation Council Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0433 | 693JJ32340330 | DOT-159 | 20.939 | FHWA | Southwest Washington Regional Transportation Council | Washington | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $300,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Planning Grant for the Spokane, WA Region | DOT-159_DOT-SS4A-FY22-01_0434 | 693JJ32340328 | DOT-159 | 20.939 | FHWA | Spokane Regional Transportation Council | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Thurston County Action Plan | DOT-159_DOT-SS4A-FY22-01_0435 | 693JJ32340335 | DOT-159 | 20.939 | FHWA | Thurston County | Washington | | | | | | | | Safe Streets and Roads | | $264,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Develop comprehensive Safety Action Plan in Walla Walla County, Washington | DOT-159_DOT-SS4A-FY22-01_0436 | 693JJ32340334 | DOT-159 | 20.939 | FHWA | Walla Walla County Department of Public Works | Washington | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $201,696 | Signed | Fully Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | Whatcom Regional Safety Action Plan Development | DOT-159_DOT-SS4A-FY22-01_0437 | 693JJ32340336 | DOT-159 | 20.939 | FHWA | Whatcom Council of Governments | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant for Brown County, Wisconsin | DOT-159_DOT-SS4A-FY22-01_0438 | 693JJ32440015 | DOT-159 | 20.939 | FHWA | Brown County | Wisconsin | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Park Falls Safe Streets and Roads Action Plan | DOT-159_DOT-SS4A-FY22-01_0439 | 693JJ32340221 | DOT-159 | 20.939 | FHWA | City of Park Falls | Wisconsin | | | | | | | | Safe Streets and Roads for All Funding | | $144,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Development of a Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0440 | 693JJ32340103 | DOT-159 | 20.939 | FHWA | Kenosha County | Wisconsin | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Shifting Our Traffic Safety Culture in the Heart of the North | DOT-159_DOT-SS4A-FY22-01_0441 | 693JJ32340215 | DOT-159 | 20.939 | FHWA | Lac Courte Oreilles Band of Lake Superior Chippewa Indians | Wisconsin | | | | | | | | Safe Streets and Roads for All Funding | | $132,500 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Milwaukee County and Municipalities Action Plan | DOT-159_DOT-SS4A-FY22-01_0442 | 693JJ32340525 | DOT-159 | 20.939 | FHWA | Milwaukee County Department of Transportation | Wisconsin | | | | | | | | Safe Streets and Roads for All Funding | | $800,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | St. Croix County/Dunn County/Eau Claire County, WI- Corridor County Highway Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0443 | 693JJ32340217 | DOT-159 | 20.939 | FHWA | St. Croix County | Wisconsin | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $500,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Bluefield Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0444 | 693JJ32340152 | DOT-159 | 20.939 | FHWA | City of Bluefield | West Virginia | | | | | | | | Safe Streets and Roads | | $398,040 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Charleston SS4A Action Plan | DOT-159_DOT-SS4A-FY22-01_0445 | 693JJ32440074 | DOT-159 | 20.939 | FHWA | City of Charleston | West Virginia | | | | | | | | Safe Streets and Roads | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Clarksburg Safe and Equitable Infrastructure Connectivity | DOT-159_DOT-SS4A-FY22-01_0446 | 693JJ32340158 | DOT-159 | 20.939 | FHWA | City of Clarksburg | West Virginia | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Vision Zero Action Plan for the New Martinsville Jurisdiction working in collaboration with Belomar | DOT-159_DOT-SS4A-FY22-01_0447 | 693JJ32340151 | DOT-159 | 20.939 | FHWA | City of New Martinsville | West Virginia | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $250,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Fayette-Raleigh Metropolitan Planning Organization Safe Streets Application 2022 | DOT-159_DOT-SS4A-FY22-01_0448 | 693JJ32340153 | DOT-159 | 20.939 | FHWA | Fayette-Raleigh Metropolitan Planning Organization, Inc. | West Virginia | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $199,200 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Ohio River Valley Tri-State Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0449 | 693JJ32340531 | DOT-159 | 20.939 | FHWA | KYOVA Interstate Planning Commission | West Virginia | | | | | | | | Safe Streets and Roads for All Funding | | $640,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | The Teton County & Town of Jackson Comprehensive Safety Action Planning project | DOT-159_DOT-SS4A-FY22-01_0450 | 693JJ32340159 | DOT-159 | 20.939 | FHWA | Teton County | Wyoming | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $480,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Phoenix Supplemental Action Plan | DOT-159_DOT-SS4A-FY22-01_0451 | 693JJ32340372 | DOT-159 | 20.939 | FHWA | City of Phoenix | Arizona | | | | | | | | Safe Streets and Roads for All Funding | | $460,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Supplemental Action Plan: Complete Streets Improvement Plan for High-Injury Corridor in Napa, CA | DOT-159_DOT-SS4A-FY22-01_0452 | 693JJ32340124 | DOT-159 | 20.939 | FHWA | City of Napa | California | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets for All San Diegans: Supplemental Action Plan Activities | DOT-159_DOT-SS4A-FY22-01_0453 | 693JJ32340125 | DOT-159 | 20.939 | FHWA | City of San Diego | California | | | | | | | | Safe Streets and Roads for All Funding | | $680,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Streets and Freeways Strategy Vision Zero Freeway Ramp Intersection Safety Study Phase 3 | DOT-159_DOT-SS4A-FY22-01_0454 | 693JJ32340205 | DOT-159 | 20.939 | FHWA | San Francisco County Transportation Authority | California | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $360,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Denver Road Safety Audits | DOT-159_DOT-SS4A-FY22-01_0455 | 693JJ32340260 | DOT-159 | 20.939 | FHWA | City and County of Denver | Colorado | | | | | | | | Safe Streets and Roads | | $576,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Supplement to the Regional Transportation Safety Plan for the CT Capitol Region | DOT-159_DOT-SS4A-FY22-01_0456 | 693JJ32340481 | DOT-159 | 20.939 | FHWA | Capitol Region Council of Governments | Connecticut | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $958,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | The Safe Streets for All in the Elm City Supplemental Action Planning | DOT-159_DOT-SS4A-FY22-01_0457 | 693JJ32440045 | DOT-159 | 20.939 | FHWA | City of New Haven | Connecticut | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Manatee County's Local Road Safety Plan | DOT-159_DOT-SS4A-FY22-01_0458 | 693JJ32340313 | DOT-159 | 20.939 | FHWA | Manatee County | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | West Broadway Vision Zero Supplemental Action Plan | DOT-159_DOT-SS4A-FY22-01_0459 | 693JJ32540152 | DOT-159 | 20.939 | FHWA | City of Somerville | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding | | $116,800 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Anne Arundel County-Annapolis Maryland Supplemental Action Plan | DOT-159_DOT-SS4A-FY22-01_0460 | 693JJ32340543 | DOT-159 | 20.939 | FHWA | Anne Arundel County | Maryland | | | | | | | | Safe Streets and Roads for All Funding | | $105,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Strengthening the Foundation for Safe Streets for All in Frederick County | DOT-159_DOT-SS4A-FY22-01_0461 | 693JJ32340281 | DOT-159 | 20.939 | FHWA | Frederick County | Maryland | | | | | | | | Safe Streets and Roads for All Funding | | $764,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Ann Arbor Supplemental Action Planning | DOT-159_DOT-SS4A-FY22-01_0462 | 693JJ32440046 | DOT-159 | 20.939 | FHWA | City of Ann Arbor | Michigan | | | | | | | | Safe Streets and Roads for All Funding | | $3,800,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan: The City of Kalamazoo, MI | DOT-159_DOT-SS4A-FY22-01_0463 | 693JJ32340276 | DOT-159 | 20.939 | FHWA | City of Kalamazoo | Michigan | | | | | | | | Safe Streets and Roads for All Funding | | $750,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | SEMCOG Safe Streets for All Supplemental Action Planning | DOT-159_DOT-SS4A-FY22-01_0464 | 693JJ32340553 | DOT-159 | 20.939 | FHWA | Southeast Michigan Council of Governments | Michigan | | | | | | | | Safe Streets and Roads for All Funding | | $585,587 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Columbia, Missouri Safe Streets for All Supplemental Action Planning | DOT-159_DOT-SS4A-FY22-01_0465 | 693JJ32440012 | DOT-159 | 20.939 | FHWA | City of Columbia | Missouri | | | | | | | | Safe Streets and Roads for All Funding | | $1,440,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Vision Zero KC: Supplemental Action Planning | DOT-159_DOT-SS4A-FY22-01_0466 | 693JJ32340302 | DOT-159 | 20.939 | FHWA | City of Kansas City | Missouri | | | | | | | | Safe Streets and Roads for All Funding | | $880,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Kirkwood Toward Zero: Advancing the Kirkwood Vision Zero Action Plan | DOT-159_DOT-SS4A-FY22-01_0467 | 693JJ32340393 | DOT-159 | 20.939 | FHWA | City of Kirkwood | Missouri | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $480,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Atlantic City Safe Streets for All Action Plan Grant Application | DOT-159_DOT-SS4A-FY22-01_0468 | 693JJ32340060 | DOT-159 | 20.939 | FHWA | City of Atlantic City | New Jersey | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets Las Vegas Supplemental Vision Zero Action Plan | DOT-159_DOT-SS4A-FY22-01_0469 | 693JJ32440020 | DOT-159 | 20.939 | FHWA | City of Las Vegas | Nevada | | | | | | | | Safe Streets and Roads for All Funding | | $1,295,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Capital District Supplemental Safety Action Plan | DOT-159_DOT-SS4A-FY22-01_0470 | 693JJ32440107 | DOT-159 | 20.939 | FHWA | Capital District Transportation Committee | New York | | | | | | | | Safe Streets and Roads for All Funding | | $1,150,000 | Signed | Fully Obligated |

| Program_Name | Award Title | DIGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DIGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | Equity Outcomes and Pedestrian Safety in the Greater Portland | DOT-159_DOT-SS4A-FY22-01_0471 | 693JJ32340560 | DOT-159 | 20.939 | FHWA | Oregon Metro | Oregon | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $2,400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Alexandria High-Crash Intersection Audit & Design | DOT-159_DOT-SS4A-FY22-01_0472 | 693JJ32340458 | DOT-159 | 20.939 | FHWA | City of Alexandria | Virginia | | | | | | | | Safe Streets and Roads for All Funding | | $800,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Richmond VA - Supplemental Action Planning | DOT-159_DOT-SS4A-FY22-01_0473 | 693JJ32340264 | DOT-159 | 20.939 | FHWA | City of Richmond | Virginia | | | | | | | | Safe Streets and Roads for All Funding | | $762,414 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Forward to Vision Zero - Madison Supplemental Action Plan | DOT-159_DOT-SS4A-FY22-01_0474 | 693JJ32440014 | DOT-159 | 20.939 | FHWA | City of Madison | Wisconsin | | | | | | | | Safe Streets and Roads for All Funding | | $267,680 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | San Pablo Avenue Safety Improvements Project | DOT-159_DOT-SS4A-FY22-01_0475 | | DOT-159 | 20.939 | FHWA | Alameda County | California | | | | | | | | Safe Streets and Roads for All Funding | | $15,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | La Brea Avenue Complete Streets Project | DOT-159_DOT-SS4A-FY22-01_0476 | 693JJ32540136 | DOT-159 | 20.939 | FHWA | City of Los Angeles | California | | | | | | | | Safe Streets and Roads for All Funding | | $9,000,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Western Addition Community Safe Streets Project | DOT-159_DOT-SS4A-FY22-01_0477 | 693JJ32440146 | DOT-159 | 20.939 | FHWA | City of San Francisco | California | | | | | | | | Safe Streets and Roads for All Funding | | $17,613,284 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Sedco Blvd. Improvements | DOT-159_DOT-SS4A-FY22-01_0478 | 693JJ32440589 | DOT-159 | 20.939 | FHWA | City of Wildomar | California | | | | | | | | Safe Streets and Roads | | $2,218,531 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Bicycle and Pedestrian Safety Improvements To Improve Equity Countywide in Contra Costa County | DOT-159_DOT-SS4A-FY22-01_0479 | 693JJ32440261 | DOT-159 | 20.939 | FHWA | Contra Costa Transportation Authority | California | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $28,940,010 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Florence-Firestone for All: Achieving Vision Zero in South Los Angeles | DOT-159_DOT-SS4A-FY22-01_0480 | 693JJ32440281 | DOT-159 | 20.939 | FHWA | Los Angeles County | California | | | | | | | | Safe Streets and Roads for All Funding | | $21,494,665 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Modoc County SS4A Implementation Grant 2022 | DOT-159_DOT-SS4A-FY22-01_0481 | 693JJ32340016 | DOT-159 | 20.939 | FHWA | Modoc County | California | | | | | | | | Safe Streets and Roads for All Funding | | $12,954,400 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Completing a City's Primary Street: Implementation of University Avenue Redesign, Gainesville, FL | DOT-159_DOT-SS4A-FY22-01_0482 | | DOT-159 | 20.939 | FHWA | City of Gainesville | Florida | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $8,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | T-SAFE: Tampa - Systemic Applications for Equity | DOT-159_DOT-SS4A-FY22-01_0483 | 693JJ32440038 | DOT-159 | 20.939 | FHWA | City of Tampa | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $20,000,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Hillsborough County's Data Driven Equitable Transportation Safety Programs to Provide Vulnerable Road Users Safety and Access to Destinations for Opportunities | DOT-159_DOT-SS4A-FY22-01_0484 | 693JJ32440039 | DOT-159 | 20.939 | FHWA | Hillsborough County | Florida | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $19,716,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Transform Pryor Street and Central Avenue to Safe Streets | DOT-159_DOT-SS4A-FY22-01_0485 | 693JJ32440112 | DOT-159 | 20.939 | FHWA | City of Atlanta | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $30,000,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Priority Recommendations from Fayette County's Local Road Safety Plan | DOT-159_DOT-SS4A-FY22-01_0486 | 693JJ32440042 | DOT-159 | 20.939 | FHWA | Fayette County | Iowa | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $10,425,879 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Rightsizing Louisville for Safe Streets | DOT-159_DOT-SS4A-FY22-01_0487 | 693JJ32440040 | DOT-159 | 20.939 | FHWA | Louisville-Jefferson County Metropolitan Government | Kentucky | | | | | | | | Safe Streets and Roads for All Funding | | $21,416,800 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Safety at Key Intersections in Boston | DOT-159_DOT-SS4A-FY22-01_0488 | 693JJ32440529 | DOT-159 | 20.939 | FHWA | City of Boston | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding | | $9,000,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Implementation Application - City of Springfield Citywide Safety Improvements for Intersections and Corridors throughout the City | DOT-159_DOT-SS4A-FY22-01_0489 | 693JJ32440115 | DOT-159 | 20.939 | FHWA | City of Springfield | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $15,012,800 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Salisbury Vision Zero Rapid Safety Improvements | DOT-159_DOT-SS4A-FY22-01_0490 | | DOT-159 | 20.939 | FHWA | City of Salisbury | Maryland | | | | | | | | Safe Streets and Roads for All Funding | | $11,753,587 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe & Equitable Access to Montgomery Parks | DOT-159_DOT-SS4A-FY22-01_0491 | 693JJ32440037 | DOT-159 | 20.939 | FHWA | Maryland-National Capital Park and Planning Commission | Maryland | | | | | | | | Safe Streets and Roads for All Funding | | $7,500,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Proud to Pave the Way for Multimodal Safety Improvements Along Prince George's County, MD, High Injury Network | DOT-159_DOT-SS4A-FY22-01_0492 | 693JJ32440034 | DOT-159 | 20.939 | FHWA | Prince George's County | Maryland | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $21,253,985 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets For Detroit (SS4D) | DOT-159_DOT-SS4A-FY22-01_0493 | 693JJ32440035 | DOT-159 | 20.939 | FHWA | City of Detroit | Michigan | | | | | | | | Safe Streets and Roads | | $24,800,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | South Avenue Safe Streets | DOT-159_DOT-SS4A-FY22-01_0494 | 693JJ32440022 | DOT-159 | 20.939 | FHWA | City of Missoula | Montana | | | | | | | | Safe Streets and Roads | | $9,311,254 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Proven Countermeasures to Implement Vision Zero | DOT-159_DOT-SS4A-FY22-01_0495 | 693JJ32340072 | DOT-159 | 20.939 | FHWA | City of Charlotte | North Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $4,466,688 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | McKenzie County Safety Projects | DOT-159_DOT-SS4A-FY22-01_0496 | 693JJ32340076 | DOT-159 | 20.939 | FHWA | McKenzie County | North Dakota | | | | | | | | Safe Streets and Roads | | $2,858,595 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Chestnut Avenue Safety Improvements and Rehabilitation | DOT-159_DOT-SS4A-FY22-01_0497 | 693JJ32440398 | DOT-159 | 20.939 | FHWA | City of Vineland | New Jersey | | | | | | | | Safe Streets and Roads for All Funding | | $20,000,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Proven Safety Countermeasures on Coors Blvd in Albuquerque's Underserved South Valley | DOT-159_DOT-SS4A-FY22-01_0498 | 693JJ32340073 | DOT-159 | 20.939 | FHWA | Bernalillo County | New Mexico | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $6,300,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | The City of New York Safe Streets and Roads for All (SS4A) Funding | DOT-159_DOT-SS4A-FY22-01_0499 | 693JJ32440483 | DOT-159 | 20.939 | FHWA | New York City | New York | | | | | | | | Safe Streets and Roads for All Funding | | $21,481,306 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Saint Regis Mohawk Tribe (SRMT) - Safe Streets FY23 Project | DOT-159_DOT-SS4A-FY22-01_0500 | 693JJ32440032 | DOT-159 | 20.939 | FHWA | Saint Regis Mohawk Tribe* | New York | | | | | | | | Safe Streets and Roads for All Funding | | $10,235,200 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Livingston Avenue West | DOT-159_DOT-SS4A-FY22-01_0501 | | DOT-159 | 20.939 | FHWA | City of Columbus | Ohio | | | | | | | | Safe Streets and Roads | | $12,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Travel with Care - Tulsa: Safe Streets For All Implementation Grant | DOT-159_DOT-SS4A-FY22-01_0502 | 693JJ32440128 | DOT-159 | 20.939 | FHWA | Indian Nations Council of Governments | Oklahoma | | | | | | | | Safe Streets and Roads for All Funding | | $21,200,000 | Signed | Partially Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | Safe Systems on 122nd Avenue: A model for humanizing arterial streets | DOT-159_DOT-SS4A-FY22-01_0503 | 693JJ32440145 | DOT-159 | 20.939 | FHWA | City of Portland | Oregon | | | | | | | | Safe Streets and Roads for All Funding | | $20,000,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Implement City of Lancaster, PA's Vision Zero Plan | DOT-159_DOT-SS4A-FY22-01_0504 | 693JJ32540217 | DOT-159 | 20.939 | FHWA | City of Lancaster | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding | | $12,706,568 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Philadelphia Vision Zero Capital Plan Implementation Project | DOT-159_DOT-SS4A-FY22-01_0505 | | DOT-159 | 20.939 | FHWA | City of Philadelphia | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding | | $30,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Implementation Grant to advance engineering & construction of Providence, RI's Urban Trail Network | DOT-159_DOT-SS4A-FY22-01_0506 | 693JJ32440134 | DOT-159 | 20.939 | FHWA | City of Providence | Rhode Island | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $27,200,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Safe and Equitable Mobility for Austin | DOT-159_DOT-SS4A-FY22-01_0507 | 693JJ32340079 | DOT-159 | 20.939 | FHWA | City of Austin | Texas | | | | | | | | Safe Streets and Roads | | $22,866,400 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Bissonnet Corridor Safe Streets Project | DOT-159_DOT-SS4A-FY22-01_0508 | | DOT-159 | 20.939 | FHWA | City of Houston | Texas | | | | | | | | Safe Streets and Roads | | $28,789,305 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Zarzamora Street Mid-block Crossings & High Injury Network (HIN) Safety Campaigns | DOT-159_DOT-SS4A-FY22-01_0509 | 693JJ32440036 | DOT-159 | 20.939 | FHWA | City of San Antonio | Texas | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2022 | | $4,400,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Seattle Safe Streets | DOT-159_DOT-SS4A-FY22-01_0510 | 693JJ32540204 | DOT-159 | 20.939 | FHWA | City of Seattle | Washington | | | | | | | | Safe Streets and Roads | | $25,654,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Accessible Intersections for All | DOT-159_DOT-SS4A-FY22-01_0511 | 693JJ32440148 | DOT-159 | 20.939 | FHWA | City of Milwaukee | Wisconsin | | | | | | | | Safe Streets and Roads | | $4,400,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Safety Action Plan for the City of Seaford, Delaware | DOT-159_DOT-SS4A-FY23-01_0001 | | DOT-159 | 20.939 | FHWA | City of Seaford | Delaware | | | | | | | | Safe Streets and Roads for All Funding | | $60,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Leesburg, GA Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0002 | 693JJ32440765 | DOT-159 | 20.939 | FHWA | City of Leesburg | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $72,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safety Action Plan for the City of Columbia, South Carolina | DOT-159_DOT-SS4A-FY23-01_0003 | 693JJ32440645 | DOT-159 | 20.939 | FHWA | City of Columbia | South Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $80,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Developing a New Safety Action Plan for Town of Mammoth Lakes | DOT-159_DOT-SS4A-FY23-01_0004 | 693JJ32540361 | DOT-159 | 20.939 | FHWA | Town of Mammoth Lakes | California | | | | | | | | Safe Streets and Roads for All Funding | | $80,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Minturn Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0005 | 693JJ32440637 | DOT-159 | 20.939 | FHWA | Town of Minturn | Colorado | | | | | | | | Safe Streets and Roads | | $80,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Supplemental Planning Grant for the Cedar Street Corridor | DOT-159_DOT-SS4A-FY23-01_0006 | | DOT-159 | 20.939 | FHWA | Town of Newington | Connecticut | | | | | | | | Safe Streets and Roads for All Funding | | $80,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Newtown Comprehensive Safe Streets Community Action Plan | DOT-159_DOT-SS4A-FY23-01_0007 | 693JJ32440353 | DOT-159 | 20.939 | FHWA | Town of Newtown | Connecticut | | | | | | | | Safe Streets and Roads for All Funding | | $80,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Action Plan to Improve Pedestrian and Bicycle Safety | DOT-159_DOT-SS4A-FY23-01_0008 | | DOT-159 | 20.939 | FHWA | Township of Mahwah | New Jersey | | | | | | | | Safe Streets and Roads for All Funding | | $80,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Planning and Demonstration Grant for Lincoln County OK | DOT-159_DOT-SS4A-FY23-01_0009 | 693JJ32440479 | DOT-159 | 20.939 | FHWA | Lincoln County (OK) | Oklahoma | | | | | | | | Safe Streets and Roads for All Funding | | $80,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Whittier, Alaska Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0010 | 693JJ32440144 | DOT-159 | 20.939 | FHWA | City of Whittier | Alaska | | | | | | | | Safe Streets and Roads for All Funding | | $81,600 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Athens (TN) Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0011 | 693JJ32440572 | DOT-159 | 20.939 | FHWA | City of Athens (TN) | Tennessee | | | | | | | | Safe Streets and Roads | | $84,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Crook County Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0012 | 693JJ32440320 | DOT-159 | 20.939 | FHWA | Crook County SS4A | Oregon | | | | | | | | Safe Streets and Roads | | $96,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Carson City Safe Routes to School Master Plan Update | DOT-159_DOT-SS4A-FY23-01_0013 | 693JJ32440674 | DOT-159 | 20.939 | FHWA | Carson City Public Works | Nevada | | | | | | | | Safe Streets and Roads for All Funding | | $100,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Sundance SS4A Action Plan | DOT-159_DOT-SS4A-FY23-01_0014 | 693JJ32440527 | DOT-159 | 20.939 | FHWA | City of Sundance | Wyoming | | | | | | | | Safe Streets and Roads | | $100,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of West Plains Missouri Safe Streets and Roads 4 All Action Plan | DOT-159_DOT-SS4A-FY23-01_0015 | 693JJ32440216 | DOT-159 | 20.939 | FHWA | City of West Plains | Missouri | | | | | | | | Safe Streets and Roads for All Funding | | $100,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan in Village of Biscayne Park | DOT-159_DOT-SS4A-FY23-01_0016 | | DOT-159 | 20.939 | FHWA | Village of Biscayne Park | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $100,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan for Larchmont, NY | DOT-159_DOT-SS4A-FY23-01_0017 | 693JJ32440719 | DOT-159 | 20.939 | FHWA | Village of Larchmont | New York | | | | | | | | Safe Streets and Roads | | $100,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Lincoln County Highway Action Plan | DOT-159_DOT-SS4A-FY23-01_0018 | 693JJ32440506 | DOT-159 | 20.939 | FHWA | Lincoln County (SD) | South Dakota | | | | | | | | Safe Streets and Roads | | $100,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Oneida Nation Safer Streets Project | DOT-159_DOT-SS4A-FY23-01_0019 | 693JJ32440432 | DOT-159 | 20.939 | FHWA | Oneida Nation | Wisconsin | | | | | | | | Safe Streets and Roads | | $100,400 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Red Cliff Comprehensive Transporation Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0020 | 693JJ32440344 | DOT-159 | 20.939 | FHWA | Red Cliff Band of Lake Superior Chippewa Indians | Wisconsin | | | | | | | | Safe Streets and Roads for All Funding | | $105,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Midlothian Mobility Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0021 | 693JJ32440684 | DOT-159 | 20.939 | FHWA | City of Midlothian, Texas | Texas | | | | | | | | Safe Streets and Roads | | $107,284 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Lamoille County Planning Comission SS4A Action Plan | DOT-159_DOT-SS4A-FY23-01_0022 | 693JJ32440386 | DOT-159 | 20.939 | FHWA | Lamoille County Planning Commission | Vermont | | | | | | | | Safe Streets and Roads for All Funding | | $107,348 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Richmond City, Utah Safety Action and Transportation Planning | DOT-159_DOT-SS4A-FY23-01_0023 | 693JJ32440218 | DOT-159 | 20.939 | FHWA | Richmond City | Utah | | | | | | | | Safe Streets and Roads for All Funding | | $108,725 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Franklin, Ohio Comprehensive Safety Plan | DOT-159_DOT-SS4A-FY23-01_0024 | 693JJ32440288 | DOT-159 | 20.939 | FHWA | City of Franklin (OH) | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $112,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Lebanon SS4A Action Plan Grant | DOT-159_DOT-SS4A-FY23-01_0025 | 693JJ32440289 | DOT-159 | 20.939 | FHWA | City of Lebanon (OH) | Ohio | | | | | | | | Safe Streets and Roads | | $114,563 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Springdale SS4A Action Plan Grant | DOT-159_DOT-SS4A-FY23-01_0026 | 693JJ32440505 | DOT-159 | 20.939 | FHWA | City of Springdale, Ohio | Ohio | | | | | | | | Safe Streets and Roads | | $114,563 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Red Bank Borough Vision Zero Action Plan | DOT-159_DOT-SS4A-FY23-01_0027 | | DOT-159 | 20.939 | FHWA | Borough of Red Bank - Red Bank Borough Vision Zero Action Plan | New Jersey | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $120,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Safety Action Plan for Chikaming Township | DOT-159_DOT-SS4A-FY23-01_0028 | 693JJ32440198 | DOT-159 | 20.939 | FHWA | Chikaming Township | Michigan | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Blue Ash Comprehensive Safety Plan | DOT-159_DOT-SS4A-FY23-01_0029 | | DOT-159 | 20.939 | FHWA | City of Blue Ash | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Charleston, SC: Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0030 | 693JJ32440410 | DOT-159 | 20.939 | FHWA | City of Charleston | South Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safety Action Plan & Supplemental Planning for Clinton, Missouri | DOT-159_DOT-SS4A-FY23-01_0031 | 693JJ32440446 | DOT-159 | 20.939 | FHWA | City of Clinton (MO) | Missouri | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Easton Safer Streets Action Plan | DOT-159_DOT-SS4A-FY23-01_0032 | 693JJ32440277 | DOT-159 | 20.939 | FHWA | City of Easton | Pennsylvania | | | | | | | | Safe Streets and Roads | | $120,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Monroe SS4A Action Plan | DOT-159_DOT-SS4A-FY23-01_0033 | | DOT-159 | 20.939 | FHWA | City of Monroe | North Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets for Rifle | DOT-159_DOT-SS4A-FY23-01_0034 | 693JJ32440262 | DOT-159 | 20.939 | FHWA | City of Rifle | Colorado | | | | | | | | Safe Streets and Roads | | $120,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Seymour Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0035 | 693JJ32440442 | DOT-159 | 20.939 | FHWA | City of Seymour | Indiana | | | | | | | | Safe Streets and Roads | | $120,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Stayton Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0036 | 693JJ32440305 | DOT-159 | 20.939 | FHWA | City of Stayton, Oregon | Oregon | | | | | | | | Safe Streets and Roads | | $120,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Newman Road Safety Plan | DOT-159_DOT-SS4A-FY23-01_0037 | 693JJ32440482 | DOT-159 | 20.939 | FHWA | The City of Newman | California | | | | | | | | Safe Streets and Roads | | $120,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Curry County Safe Streets for All Plan | DOT-159_DOT-SS4A-FY23-01_0038 | 693JJ32440390 | DOT-159 | 20.939 | FHWA | Curry County | New Mexico | | | | | | | | Safe Streets and Roads | | $120,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Teton County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0039 | 693JJ32440605 | DOT-159 | 20.939 | FHWA | Teton County | Idaho | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Uintah County Safe Streets Action Plan | DOT-159_DOT-SS4A-FY23-01_0040 | 693JJ32440331 | DOT-159 | 20.939 | FHWA | Uintah County | Utah | | | | | | | | Safe Streets and Roads | | $120,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Yalobusha County Action Plan Development | DOT-159_DOT-SS4A-FY23-01_0041 | 693JJ32440221 | DOT-159 | 20.939 | FHWA | Yalobusha County Economic Development District | Mississippi | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Regional Safety Action Plan for the Central Vermont Region | DOT-159_DOT-SS4A-FY23-01_0042 | 693JJ32440469 | DOT-159 | 20.939 | FHWA | Central Vermont Regional Planning Commission | Vermont | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Leavenworth Safety Action Plan Project | DOT-159_DOT-SS4A-FY23-01_0043 | 693JJ32440202 | DOT-159 | 20.939 | FHWA | City of Leavenworth | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $126,960 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Smithfield Safety and Connectivity Plan | DOT-159_DOT-SS4A-FY23-01_0044 | | DOT-159 | 20.939 | FHWA | Town of Smithfield | Virginia | | | | | | | | Safe Streets and Roads for All Funding | | $136,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | BGMPO CCTV Installation Demonstration Project | DOT-159_DOT-SS4A-FY23-01_0045 | 693JJ32440451 | DOT-159 | 20.939 | FHWA | Burlington-Graham MPO | North Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $139,264 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | City of Alliance, NE Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0046 | 693JJ32540359 | DOT-159 | 20.939 | FHWA | City of Alliance, NE | Nebraska | | | | | | | | Safe Streets and Roads for All Funding | | $140,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Eureka, KS Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0047 | 693JJ32440814 | DOT-159 | 20.939 | FHWA | City of Eureka, KS | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $140,000 | Signed | Fully Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | Morgan County Safe Streets for All Plan | DOT-159_DOT-SS4A-FY23-01_0048 | 693JJ32440511 | DOT-159 | 20.939 | FHWA | Morgan County Highway Department | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $140,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Scott County SS4A Plan | DOT-159_DOT-SS4A-FY23-01_0049 | 693JJ32440497 | DOT-159 | 20.939 | FHWA | Scott County Road Department | Tennessee | | | | | | | | Safe Streets and Roads | | $140,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Williamson County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0050 | 693JJ32440192 | DOT-159 | 20.939 | FHWA | Williamson County (IL) | Illinois | | | | | | | | Safe Streets and Roads for All Funding | | $140,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Safety Action Plan Grant for Huerfano County, Colorado | DOT-159_DOT-SS4A-FY23-01_0051 | 693JJ32440671 | DOT-159 | 20.939 | FHWA | Huerfano County | Colorado | | | | | | | | Safe Streets and Roads for All Funding | | $141,680 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Deschutes County Transportation Safety Action Plan (TSAP) Update | DOT-159_DOT-SS4A-FY23-01_0052 | 693JJ32440172 | DOT-159 | 20.939 | FHWA | Deschutes County, Oregon | Oregon | | | | | | | | Safe Streets and Roads for All Funding | | $144,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Local Road Safety Plan Update for Franklin County, Ohio | DOT-159_DOT-SS4A-FY23-01_0053 | 693JJ32440288 | DOT-159 | 20.939 | FHWA | Franklin County (OH) | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $150,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant for the City of Balch Springs, Texas | DOT-159_DOT-SS4A-FY23-01_0054 | 693JJ32440415 | DOT-159 | 20.939 | FHWA | City of Balch Springs | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Cedartown Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0055 | 693JJ32440579 | DOT-159 | 20.939 | FHWA | City of Cedartown | Georgia | | | | | | | | Safe Streets and Roads | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Develop Safety Action Plan for the City of Columbus, Mississippi | DOT-159_DOT-SS4A-FY23-01_0056 | 693JJ32440383 | DOT-159 | 20.939 | FHWA | City of Columbus | Mississippi | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of El Dorado, KS Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0057 | 693JJ32540328 | DOT-159 | 20.939 | FHWA | City of El Dorado, KS | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Fairhope Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0058 | 693JJ32440405 | DOT-159 | 20.939 | FHWA | City of Fairhope | Alabama | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Transportation Access and Safety Plan for Greensboro, GA | DOT-159_DOT-SS4A-FY23-01_0059 | 693JJ32440556 | DOT-159 | 20.939 | FHWA | City of Greensboro (GA) | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning Grant for Hickory, North Carolina, to Develop a Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0060 | 693JJ32440401 | DOT-159 | 20.939 | FHWA | City of Hickory | North Carolina | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Hutchinson, KS Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0061 | | DOT-159 | 20.939 | FHWA | City of Hutchinson, KS | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning Grant for the City of La Crosse Wisconsin | DOT-159_DOT-SS4A-FY23-01_0062 | | DOT-159 | 20.939 | FHWA | City of La Crosse | Wisconsin | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Vision Zero Pikeville Action Plan | DOT-159_DOT-SS4A-FY23-01_0063 | 693JJ32540053 | DOT-159 | 20.939 | FHWA | City of Pikeville | Kentucky | | | | | | | | Safe Streets and Roads | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning Grant for Rapid City, SD | DOT-159_DOT-SS4A-FY23-01_0064 | 693JJ32440501 | DOT-159 | 20.939 | FHWA | City of Rapid City | South Dakota | | | | | | | | Safe Streets and Roads | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Russell's Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0065 | | DOT-159 | 20.939 | FHWA | City of Russell | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Shafter Traffic Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0066 | 693JJ32440592 | DOT-159 | 20.939 | FHWA | City of Shafter | California | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Spearfish, SD Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0067 | 693JJ32540373 | DOT-159 | 20.939 | FHWA | City of Spearfish, SD | South Dakota | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Transportation Action Plan for the City of Tahlequah, OK | DOT-159_DOT-SS4A-FY23-01_0068 | 693JJ32440538 | DOT-159 | 20.939 | FHWA | City of Tahlequah | Oklahoma | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Watauga Safe Streets and Roads for All Action Plan | DOT-159_DOT-SS4A-FY23-01_0069 | 693JJ32540040 | DOT-159 | 20.939 | FHWA | City of Watauga | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Sturgis, SD Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0070 | 693JJ32440500 | DOT-159 | 20.939 | FHWA | Sturgis, SD | South Dakota | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Sykesville Action Plan | DOT-159_DOT-SS4A-FY23-01_0071 | 693JJ32440794 | DOT-159 | 20.939 | FHWA | Town of Sykesville | Maryland | | | | | | | | Safe Streets and Roads | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Champaign County Safety Action Plan and Demonstration | DOT-159_DOT-SS4A-FY23-01_0072 | | DOT-159 | 20.939 | FHWA | Champaign County Engineer/Champaign County | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Greenwood County, South Carolina Safe Streets and Roads for All - Action Plan & Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0073 | 693JJ32540021 | DOT-159 | 20.939 | FHWA | Greenwood County, South Carolona | South Carolina | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $160,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Developing an SS4A Action Plan for the Hualapai Tribe | DOT-159_DOT-SS4A-FY23-01_0074 | 693JJ32440429 | DOT-159 | 20.939 | FHWA | Hualapai Indian Tribe | Arizona | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Ramah Navajo Chapter Vision Zero Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0075 | 693JJ32440227 | DOT-159 | 20.939 | FHWA | Ramah Navajo Chapter | New Mexico | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Kent County (DE) Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0076 | 693JJ32440416 | DOT-159 | 20.939 | FHWA | Dover Kent County MPO | Delaware | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plans for City of Port Townsend and Jefferson County | DOT-159_DOT-SS4A-FY23-01_0077 | 693JJ32540284 | DOT-159 | 20.939 | FHWA | City of Port Townsend | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $164,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Mount Shasta Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0078 | 693JJ32440683 | DOT-159 | 20.939 | FHWA | City of Mt Shasta | California | | | | | | | | Safe Streets and Roads for All Funding | | $168,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Terrell Road Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0079 | 693JJ32440681 | DOT-159 | 20.939 | FHWA | City of Terrell | Texas | | | | | | | | Safe Streets and Roads | | $168,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Shawnee County, Kansas Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0080 | 693JJ32440773 | DOT-159 | 20.939 | FHWA | Shawnee County, Kansas | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $168,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Isle of Wight County Multimodal Safety and Mobility Action Plan | DOT-159_DOT-SS4A-FY23-01_0081 | 693JJ32440608 | DOT-159 | 20.939 | FHWA | Isle of Wight County | Virginia | | | | | | | | Safe Streets and Roads for All Funding | | $171,200 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Streets Are For Everyone (SAFE) Pensacola | DOT-159_DOT-SS4A-FY23-01_0082 | | DOT-159 | 20.939 | FHWA | City of Pensacola | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $176,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Galt - Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0083 | | DOT-159 | 20.939 | FHWA | City of Galt | California | | | | | | | | Safe Streets and Roads | | $180,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Saginaw Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0084 | 693JJ32540071 | DOT-159 | 20.939 | FHWA | City of Saginaw (TX) | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $184,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Demonstration Grant in Brockton Massachusetts | DOT-159_DOT-SS4A-FY23-01_0085 | | DOT-159 | 20.939 | FHWA | Brockton | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding | | $188,480 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Buffalo, Minnesota City-Wide Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0086 | 693JJ32440699 | DOT-159 | 20.939 | FHWA | City of Buffalo (MN) | Minnesota | | | | | | | | Safe Streets and Roads for All Funding | | $192,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | The City of Deerfield Beach Demonstration Project | DOT-159_DOT-SS4A-FY23-01_0087 | | DOT-159 | 20.939 | FHWA | City of Deerfield Beach | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $192,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Franklin TN - Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0088 | 693JJ32440174 | DOT-159 | 20.939 | FHWA | City of Franklin (TN) | Tennessee | | | | | | | | Safe Streets and Roads | | $192,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Team Life: Metlakatla Indian Community Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0089 | 693JJ32440384 | DOT-159 | 20.939 | FHWA | Metlakatla Indian Community | Alaska | | | | | | | | Safe Streets and Roads for All Funding | | $199,248 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Athens (OH) Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0090 | | DOT-159 | 20.939 | FHWA | City of Athens (OH) | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Bozeman Safety Action Plan and Safety Demonstration Project | DOT-159_DOT-SS4A-FY23-01_0091 | | DOT-159 | 20.939 | FHWA | City of Bozeman | Montana | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for All for Clinton, South Carolina | DOT-159_DOT-SS4A-FY23-01_0092 | 693JJ32540075 | DOT-159 | 20.939 | FHWA | City of Clinton (SC) | South Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | City of Fishers Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0093 | 693JJ32440422 | DOT-159 | 20.939 | FHWA | City of Fishers | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Gering, NE Transportation Safety Action Plan and Demonstration Project | DOT-159_DOT-SS4A-FY23-01_0094 | 693JJ32540164 | DOT-159 | 20.939 | FHWA | City of Gering | Nebraska | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $200,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Haverhill Main Street Intersection Development Project | DOT-159_DOT-SS4A-FY23-01_0095 | | DOT-159 | 20.939 | FHWA | City of Haverhill | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning and Demonstration Grant for the City of Homestead, FL | DOT-159_DOT-SS4A-FY23-01_0096 | 693JJ32440523 | DOT-159 | 20.939 | FHWA | City of Homestead | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Lowell Supplemental Action Planning | DOT-159_DOT-SS4A-FY23-01_0097 | 693JJ32440351 | DOT-159 | 20.939 | FHWA | City of Lowell, Massachusetts | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | City of Middletown (OH) Action Plan | DOT-159_DOT-SS4A-FY23-01_0098 | | DOT-159 | 20.939 | FHWA | City of Middletown (OH) | Ohio | | | | | | | | Safe Streets and Roads | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Phenix City Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0099 | 693JJ32440411 | DOT-159 | 20.939 | FHWA | City of Phenix City | Alabama | | | | | | | | Safe Streets and Roads | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Pleasantville Safe Streets 4 All Action Plan | DOT-159_DOT-SS4A-FY23-01_0100 | 693JJ32440576 | DOT-159 | 20.939 | FHWA | City of Pleasantville | New Jersey | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Terre Haute Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0101 | 693JJ32440314 | DOT-159 | 20.939 | FHWA | City of Terre Haute | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning Grant for a Safe & Equitable Mobility Action Plan in Edina, MN | DOT-159_DOT-SS4A-FY23-01_0102 | 693JJ32440460 | DOT-159 | 20.939 | FHWA | Edina, MN | Minnesota | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Englewood Vision Zero Action Plan | DOT-159_DOT-SS4A-FY23-01_0103 | | DOT-159 | 20.939 | FHWA | Englewood City - City of Englewood Vision Zero Action Plan | New Jersey | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Municipality of Toa Baja's Safe Street for All (SS4A) Action Plan | DOT-159_DOT-SS4A-FY23-01_0104 | 693JJ32440286 | DOT-159 | 20.939 | FHWA | Municipality of Toa Baja | Puerto Rico | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan for the Town of Winchester | DOT-159_DOT-SS4A-FY23-01_0105 | | DOT-159 | 20.939 | FHWA | Town of Winchester | Connecticut | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Wenatchee, WA Safe Streets and Roads for All Action Plan | DOT-159_DOT-SS4A-FY23-01_0106 | 693JJ32440598 | DOT-159 | 20.939 | FHWA | Wenatchee | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Anderson County, SC Safe Streets and Roads for All - Action Plan | DOT-159_DOT-SS4A-FY23-01_0107 | 693JJ32440646 | DOT-159 | 20.939 | FHWA | Anderson County, SC | South Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | County of Kauai Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0108 | 693JJ32440311 | DOT-159 | 20.939 | FHWA | County of Kauai | Hawaii | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Henry County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0109 | 693JJ32440522 | DOT-159 | 20.939 | FHWA | Henry County Government | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Luzerne County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0110 | 693JJ32440441 | DOT-159 | 20.939 | FHWA | Luzerne County 7-7-2023 | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Update of Bend Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0111 | 693JJ32440332 | DOT-159 | 20.939 | FHWA | Bend Metropolitan Planning Organization | Oregon | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Safety Action Plan for the Maumee Valley Planning Organization Region in Northwest Ohio | DOT-159_DOT-SS4A-FY23-01_0112 | 693JJ32440595 | DOT-159 | 20.939 | FHWA | Maumee Valley Planning Organization | Ohio | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Meramec Region Safe Streets for All Action Planning | DOT-159_DOT-SS4A-FY23-01_0113 | 693JJ32440244 | DOT-159 | 20.939 | FHWA | Meramec Regional Planning Commission | Missouri | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Butte-Silver Bow Comprehensive Transportation Safety Plan Update | DOT-159_DOT-SS4A-FY23-01_0114 | 693JJ32540159 | DOT-159 | 20.939 | FHWA | City and County of Butte-Silver Bow | Montana | | | | | | | | Safe Streets and Roads for All Funding | | $208,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for All Planning Grant for Greater Albany, Georgia | DOT-159_DOT-SS4A-FY23-01_0115 | 693JJ32440457 | DOT-159 | 20.939 | FHWA | Albany-Dougherty County | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $210,400 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Milwaukee County Complete Communities: Safe Streets Demonstration Activities Across Five Municipalities | DOT-159_DOT-SS4A-FY23-01_0116 | 693JJ32440434 | DOT-159 | 20.939 | FHWA | Milwaukee County Department of Transportation | Wisconsin | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $219,918 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Develop a Safety Action Plan for the Pikes Peak Region | DOT-159_DOT-SS4A-FY23-01_0117 | 693JJ32440197 | DOT-159 | 20.939 | FHWA | City of Woodland Park | Colorado | | | | | | | | Safe Streets and Roads for All Funding | | $220,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Fridley Streets for All | DOT-159_DOT-SS4A-FY23-01_0118 | 693JJ32440349 | DOT-159 | 20.939 | FHWA | Fridley, Minnesota | Minnesota | | | | | | | | Safe Streets and Roads | | $220,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Eagle Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0119 | 693JJ32440200 | DOT-159 | 20.939 | FHWA | Town of Eagle, Colorado | Colorado | | | | | | | | Safe Streets and Roads for All Funding | | $220,800 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Weatherford Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0120 | 693JJ32440300 | DOT-159 | 20.939 | FHWA | City of Weatherford, TX | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $224,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan in South Miami | DOT-159_DOT-SS4A-FY23-01_0121 | 693JJ32440800 | DOT-159 | 20.939 | FHWA | City of South Miami | Florida | | | | | | | | Safe Streets and Roads | | $238,400 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Multimodal Network Connectivity Action Plan for Brunswick, Maryland | DOT-159_DOT-SS4A-FY23-01_0122 | 693JJ32440563 | DOT-159 | 20.939 | FHWA | Brunswick Maryland | Maryland | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Adelanto SS4A Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0123 | 693JJ32440464 | DOT-159 | 20.939 | FHWA | City of Adelanto | California | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Chamblee Citywide Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0124 | 693JJ32440696 | DOT-159 | 20.939 | FHWA | City of Chamblee | Georgia | | | | | | | | Safe Streets and Roads | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Decatur Illinois Regional Vision Zero Action Plan | DOT-159_DOT-SS4A-FY23-01_0125 | 693JJ32440404 | DOT-159 | 20.939 | FHWA | City of Decatur | Illinois | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Dickson, Tennessee Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0126 | 693JJ32440348 | DOT-159 | 20.939 | FHWA | City of Dickson | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Hampton Corridor Safety Plan | DOT-159_DOT-SS4A-FY23-01_0127 | 693JJ32440537 | DOT-159 | 20.939 | FHWA | City of Hampton | Virginia | | | | | | | | Safe Streets and Roads | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning Grant-Jackson TN | DOT-159_DOT-SS4A-FY23-01_0128 | 693JJ32440180 | DOT-159 | 20.939 | FHWA | City of Jackson | Tennessee | | | | | | | | Safe Streets and Roads | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for All (SS4A) in the City of Lebanon, Tennessee | DOT-159_DOT-SS4A-FY23-01_0129 | 693JJ32440179 | DOT-159 | 20.939 | FHWA | City of Lebanon (TN) | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for Marathon | DOT-159_DOT-SS4A-FY23-01_0130 | 693JJ32440259 | DOT-159 | 20.939 | FHWA | City of Marathon | Florida | | | | | | | | Safe Streets and Roads | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | The City of Martinez Vulnerable Road Users Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0131 | 693JJ32440680 | DOT-159 | 20.939 | FHWA | City of Martinez | California | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of McKinney Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0132 | 693JJ32440426 | DOT-159 | 20.939 | FHWA | City of McKinney | Texas | | | | | | | | Safe Streets and Roads | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Scottsbluff SS4A Comprehensive Action Plan | DOT-159_DOT-SS4A-FY23-01_0133 | 693JJ32540161 | DOT-159 | 20.939 | FHWA | City of Scottsbluff | Nebraska | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Union City 2023 Planning Grant | DOT-159_DOT-SS4A-FY23-01_0134 | 693JJ32440697 | DOT-159 | 20.939 | FHWA | City of Union City 2023 Planning Grant | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan for Valdosta, Georgia | DOT-159_DOT-SS4A-FY23-01_0135 | | DOT-159 | 20.939 | FHWA | City of Valdosta, GA | Georgia | | | | | | | | Safe Streets and Roads | | $240,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Highland, IN Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0136 | 693JJ32440219 | DOT-159 | 20.939 | FHWA | TOWN OF HIGHLAND | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | CBMPO Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0137 | 693JJ32440518 | DOT-159 | 20.939 | FHWA | Cartersville-Bartow Metropolitan Planning Organization | Georgia | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | MACC Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0138 | 693JJ32440196 | DOT-159 | 20.939 | FHWA | Macatawa Area Coordinating Council | Michigan | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Southwest Butler Multi-Municipal Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0139 | 693JJ32440716 | DOT-159 | 20.939 | FHWA | Cranberry Township | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding | | $244,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning and Demonstration Grant for the City of Durango | DOT-159_DOT-SS4A-FY23-01_0140 | 693JJ32440346 | DOT-159 | 20.939 | FHWA | City of Durango | Colorado | | | | | | | | Safe Streets and Roads for All Funding | | $246,240 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | 2024 City of Buffalo SS4A ADA Transition Plan | DOT-159_DOT-SS4A-FY23-01_0141 | 693JJ32540162 | DOT-159 | 20.939 | FHWA | City of Buffalo (NY) | New York | | | | | | | | Safe Streets and Roads for All Funding | | $246,640 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safety Action Plan for the City of Canton, OH | DOT-159_DOT-SS4A-FY23-01_0142 | | DOT-159 | 20.939 | FHWA | City of Canton, Ohio, Safety Action Plan | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $248,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Verde Valley Transportation Safety Plan | DOT-159_DOT-SS4A-FY23-01_0143 | 693JJ32440199 | DOT-159 | 20.939 | FHWA | Yavapai County | Arizona | | | | | | | | Safe Streets and Roads for All Funding | | $250,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning Grant for Gallatin County, Montana | DOT-159_DOT-SS4A-FY23-01_0144 | 693JJ32440201 | DOT-159 | 20.939 | FHWA | Gallatin County | Montana | | | | | | | | Safe Streets and Roads for All Funding | | $252,771 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Aventura Vision Zero Action Plan | DOT-159_DOT-SS4A-FY23-01_0145 | 693JJ32440447 | DOT-159 | 20.939 | FHWA | City of Aventura | Florida | | | | | | | | Safe Streets and Roads | | $256,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant for the City of Mesquite, Texas | DOT-159_DOT-SS4A-FY23-01_0146 | 693JJ32440271 | DOT-159 | 20.939 | FHWA | City of Mesquite | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $256,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Brownsville Safety Demonstration Project | DOT-159_DOT-SS4A-FY23-01_0147 | | DOT-159 | 20.939 | FHWA | City of Brownsville | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $256,244 | Underway | Not Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | City of Donaldsonville Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0148 | 693JJ32440826 | DOT-159 | 20.939 | FHWA | City of Donaldsonville | Louisiana | | | | | | | | Safe Streets and Roads for All Funding | | $260,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Pinal County, Arizona SS4A Comprehensive Road Safety Action Plan Development | DOT-159_DOT-SS4A-FY23-01_0149 | 693JJ32440204 | DOT-159 | 20.939 | FHWA | Pinal County | Arizona | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $260,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Elma WA Safe Transportation Action Plan | DOT-159_DOT-SS4A-FY23-01_0150 | | DOT-159 | 20.939 | FHWA | Elma, City of | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $261,200 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Burley Safe Streets Action Plan Development Project | DOT-159_DOT-SS4A-FY23-01_0151 | 693JJ32440414 | DOT-159 | 20.939 | FHWA | City of Burley | Idaho | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Colorado Springs Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0152 | 693JJ32440203 | DOT-159 | 20.939 | FHWA | City of Colorado Springs | Colorado | | | | | | | | Safe Streets and Roads | | $280,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Fremont, NE Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0153 | 693JJ32440557 | DOT-159 | 20.939 | FHWA | City of Fremont | Nebraska | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Frisco TX Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0154 | | DOT-159 | 20.939 | FHWA | City of Frisco, Texas | Texas | | | | | | | | Safe Streets and Roads | | $280,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for All Action Plan for Hot Springs, Arkansas | DOT-159_DOT-SS4A-FY23-01_0155 | 693JJ32540033 | DOT-159 | 20.939 | FHWA | City of Hot Springs | Arkansas | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Santa Paula Vision Zero Action Plan | DOT-159_DOT-SS4A-FY23-01_0156 | 693JJ32540143 | DOT-159 | 20.939 | FHWA | City of Santa Paula, CA | California | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Warrensburg Safety Action Plan and Demonstration Project | DOT-159_DOT-SS4A-FY23-01_0157 | 693JJ32440267 | DOT-159 | 20.939 | FHWA | City of Warrensburg | Missouri | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | West Lafayette Safe Streets Action Plan Development Project | DOT-159_DOT-SS4A-FY23-01_0158 | 693JJ32440284 | DOT-159 | 20.939 | FHWA | City of West Lafayette, Indiana | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Queen Anne's County SS4A Action Plan | DOT-159_DOT-SS4A-FY23-01_0159 | | DOT-159 | 20.939 | FHWA | County Commissioners Of Queen Anne's County | Maryland | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Chelan County Roadway Safety Plan | DOT-159_DOT-SS4A-FY23-01_0160 | 693JJ32440319 | DOT-159 | 20.939 | FHWA | Chelan County | Washington | | | | | | | | Safe Streets and Roads | | $284,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Murfreesboro Pedestrian Safety Program | DOT-159_DOT-SS4A-FY23-01_0161 | | DOT-159 | 20.939 | FHWA | City of Murfreesboro | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $288,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Mount Vernon NY Road Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0162 | | DOT-159 | 20.939 | FHWA | City of Mount Vernon NY | New York | | | | | | | | Safe Streets and Roads for All Funding | | $296,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Clay County, FL - Develop Countywide Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0163 | 693JJ32540104 | DOT-159 | 20.939 | FHWA | The Clay County Board of County Commissioners | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $300,524 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Miami Lakes Comprehensive Vision Zero Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0164 | 693JJ32440502 | DOT-159 | 20.939 | FHWA | Town of Miami Lakes | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $304,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Reserve Street Corridor Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0165 | 693JJ32440213 | DOT-159 | 20.939 | FHWA | Missoula MPO | Montana | | | | | | | | Safe Streets and Roads for All Funding | | $308,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Belgrade Safety Action Plan and Downtown Complete Streets Demonstration | DOT-159_DOT-SS4A-FY23-01_0166 | 693JJ32440257 | DOT-159 | 20.939 | FHWA | City of Belgrade | Montana | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $314,464 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Sumter County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0167 | 693JJ32440641 | DOT-159 | 20.939 | FHWA | Sumter County Board of County Commissioners | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $318,400 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Assiniboine & Sioux Tribes Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0168 | 693JJ32440419 | DOT-159 | 20.939 | FHWA | Fort Peck Assiniboine & Sioux Tribes | Montana | | | | | | | | Safe Streets and Roads for All Funding | | $319,526 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Cambridge - SS4A Action Plan and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0169 | | DOT-159 | 20.939 | FHWA | City of Cambridge | Maryland | | | | | | | | Safe Streets and Roads for All Funding | | $320,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Newton & Harvey County Kansas SS4A Safety Action Plan & Supplemental Planning Development | DOT-159_DOT-SS4A-FY23-01_0170 | | DOT-159 | 20.939 | FHWA | City of Newton, Kansas | Kansas | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $320,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Edison Vision Zero Action Plan | DOT-159_DOT-SS4A-FY23-01_0171 | | DOT-159 | 20.939 | FHWA | Edison Township - Edison Vision Zero Action Plan | New Jersey | | | | | | | | Safe Streets and Roads for All Funding | | $320,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Rock Springs Safe Streets Planning Initiative | DOT-159_DOT-SS4A-FY23-01_0172 | 693JJ32440421 | DOT-159 | 20.939 | FHWA | Rock Springs, City of | Wyoming | | | | | | | | Safe Streets and Roads for All Funding | | $320,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning Grant for a Safety Action Plan for Benton County, Oregon | DOT-159_DOT-SS4A-FY23-01_0173 | 693JJ32440190 | DOT-159 | 20.939 | FHWA | Benton County | Oregon | | | | | | | | Safe Streets and Roads for All Funding | | $320,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Madison County Roadway Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0174 | | DOT-159 | 20.939 | FHWA | Madison County (FL) | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $320,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for All St. Johns County Planning and Demonstration Grant | DOT-159_DOT-SS4A-FY23-01_0175 | | DOT-159 | 20.939 | FHWA | St. Johns County Board of County Commissioners | Florida | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $320,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safer Roads for Sullivan County, NH | DOT-159_DOT-SS4A-FY23-01_0176 | 693JJ32440640 | DOT-159 | 20.939 | FHWA | Sullivan County, NH | New Hampshire | | | | | | | | Safe Streets and Roads for All Funding | | $320,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Warm Springs Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0177 | 693JJ32440381 | DOT-159 | 20.939 | FHWA | The Confederated Tribes of Warm Springs Oregon | Oregon | | | | | | | | Safe Streets and Roads for All Funding | | $320,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Pasco County Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0178 | 693JJ32540058 | DOT-159 | 20.939 | FHWA | Pasco County MPO | Florida | | | | | | | | Safe Streets and Roads | | $320,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | NVCOG Vision Zero Action Plan Update | DOT-159_DOT-SS4A-FY23-01_0179 | 693JJ32540240 | DOT-159 | 20.939 | FHWA | Naugatuck Valley Council of Governments | Connecticut | | | | | | | | Safe Streets and Roads for All Funding | | $320,064 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Gadsden Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0180 | 693JJ32440407 | DOT-159 | 20.939 | FHWA | City of Gadsden | Alabama | | | | | | | | Safe Streets and Roads for All Funding | | $325,724 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Mt. Juliet, Tennessee Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0181 | 693JJ32440210 | DOT-159 | 20.939 | FHWA | City of Mt. Juliet, Tennessee | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $328,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Tarrytown-Sleepy Hollow Safe Streets and Roads for All Action Plan | DOT-159_DOT-SS4A-FY23-01_0182 | 693JJ32440310 | DOT-159 | 20.939 | FHWA | Village of Tarrytown | New York | | | | | | | | Safe Streets and Roads for All Funding | | $340,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Gaithersburg Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0183 | 693JJ32440361 | DOT-159 | 20.939 | FHWA | City of Gaithersburg | Maryland | | | | | | | | Safe Streets and Roads | | $360,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Ontario SS4A Action Plan | DOT-159_DOT-SS4A-FY23-01_0184 | 693JJ32540139 | DOT-159 | 20.939 | FHWA | City of Ontario | California | | | | | | | | Safe Streets and Roads | | $360,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning & Demonstration Grant for Chautauqua and Elk Counties, Kansas | DOT-159_DOT-SS4A-FY23-01_0185 | | DOT-159 | 20.939 | FHWA | Chautauqua County | Kansas | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $360,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | BCDCOG Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0186 | 693JJ32440519 | DOT-159 | 20.939 | FHWA | Berkeley-Charleston-Dorchester Council of Governments | South Carolina | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $362,560 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Greensboro Urban Area MPO SS4A Planning and Demonstration Project | DOT-159_DOT-SS4A-FY23-01_0187 | 693JJ32440453 | DOT-159 | 20.939 | FHWA | City of Greensboro (NC) | North Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $370,280 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Tazewell County Safe Streets Planning Initiative | DOT-159_DOT-SS4A-FY23-01_0188 | 693JJ32440391 | DOT-159 | 20.939 | FHWA | Tazewell County, VA | Virginia | | | | | | | | Safe Streets and Roads for All Funding | | $371,620 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | The First and Last Mile Study: Advancing Safety and Mobility for All Road Users in Eugene | DOT-159_DOT-SS4A-FY23-01_0189 | 693JJ32540165 | DOT-159 | 20.939 | FHWA | City of Eugene | Oregon | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $384,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | City of Arlington - ADA Transition Plan | DOT-159_DOT-SS4A-FY23-01_0190 | 693JJ32440364 | DOT-159 | 20.939 | FHWA | City of Arlington | Texas | | | | | | | | Safe Streets and Roads | | $385,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | 5-County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0191 | 693JJ32440260 | DOT-159 | 20.939 | FHWA | Northwest Missouri Regional Council of Governments | Missouri | | | | | | | | Safe Streets and Roads for All Funding | | $393,971 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Auburn Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0192 | 693JJ32440494 | DOT-159 | 20.939 | FHWA | City of Auburn | California | | | | | | | | Safe Streets and Roads | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Envisioning Safe Streets for All in Jackalope City, Douglas, Wyoming | DOT-159_DOT-SS4A-FY23-01_0193 | 693JJ32440521 | DOT-159 | 20.939 | FHWA | CITY OF DOUGLAS | Wyoming | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Gastonia, NC Safe Streets Action Plan | DOT-159_DOT-SS4A-FY23-01_0194 | 693JJ32540160 | DOT-159 | 20.939 | FHWA | City of Gastonia | North Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Hamilton SS4A Action Plan Update and Demonstration Project | DOT-159_DOT-SS4A-FY23-01_0195 | 693JJ32540214 | DOT-159 | 20.939 | FHWA | City of Hamilton, Ohio | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Signed | Partially Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | City of Las Cruces Safety Action Plan and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0196 | 693JJ32540083 | DOT-159 | 20.939 | FHWA | City of Las Cruces | New Mexico | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Medford Oregon Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0197 | 693JJ32440171 | DOT-159 | 20.939 | FHWA | City of Medford | Oregon | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning Grant to Create A Transportation Safety Action Plan for Greenwich, CT | DOT-159_DOT-SS4A-FY23-01_0198 | 693JJ32540025 | DOT-159 | 20.939 | FHWA | Town of Greenwich | Connecticut | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Douglas County Action Plan For the Reduction of Fatal Crashes | DOT-159_DOT-SS4A-FY23-01_0199 | 693JJ32440722 | DOT-159 | 20.939 | FHWA | Douglas County | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Newton County Safe Streets for All Action Plan | DOT-159_DOT-SS4A-FY23-01_0200 | 693JJ32440701 | DOT-159 | 20.939 | FHWA | Newton County | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | BACTS Safety Action Plan and Demonstration Project | DOT-159_DOT-SS4A-FY23-01_0201 | 693JJ32440397 | DOT-159 | 20.939 | FHWA | Bangor Area Comprehensive Transportation System | Maine | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Greenville Urban Area MPO Vision Zero Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0202 | | DOT-159 | 20.939 | FHWA | Greenville Urban Area Metropolitan Planning Organization | North Carolina | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning and Demonstration Grant for the Sumter Metropolitan Area in South Carolina. | DOT-159_DOT-SS4A-FY23-01_0203 | 693JJ32540166 | DOT-159 | 20.939 | FHWA | Sumter City-County Planning Department | South Carolina | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $400,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Action Plan Development for East Central Indiana; Delaware, Grant, Blackford, and Jay Counties | DOT-159_DOT-SS4A-FY23-01_0204 | 693JJ32440356 | DOT-159 | 20.939 | FHWA | East Central Indiana Regional Planning District | Indiana | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Beloit Action Plan Development | DOT-159_DOT-SS4A-FY23-01_0205 | 693JJ32440409 | DOT-159 | 20.939 | FHWA | Beloit | Wisconsin | | | | | | | | Safe Streets and Roads | | $400,400 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Wind River Reservation Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0206 | 693JJ32440308 | DOT-159 | 20.939 | FHWA | Wind River Inter-Tribal Council, Dept. of Transportation | Wyoming | | | | | | | | Safe Streets and Roads for All Funding | | $406,721 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Muscogee (Creek) Nation Tribal Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0207 | 693JJ32440186 | DOT-159 | 20.939 | FHWA | Muscogee (Creek) nation | Oklahoma | | | | | | | | Safe Streets and Roads for All Funding | | $462,400 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Moab/Grand County Supplemental Planning | DOT-159_DOT-SS4A-FY23-01_0208 | 693JJ32540167 | DOT-159 | 20.939 | FHWA | City of Moab | Utah | | | | | | | | Safe Streets and Roads for All Funding | | $480,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Yuma Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0209 | 693JJ32540156 | DOT-159 | 20.939 | FHWA | City of Yuma | Arizona | | | | | | | | Safe Streets and Roads for All Funding | | $480,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Summit County Safe Streets Collaborative | DOT-159_DOT-SS4A-FY23-01_0210 | 693JJ32440715 | DOT-159 | 20.939 | FHWA | Summit County Government | Colorado | | | | | | | | Safe Streets and Roads for All Funding | | $480,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Lompoc Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0211 | 693JJ32540287 | DOT-159 | 20.939 | FHWA | City of Lompoc | California | | | | | | | | Safe Streets and Roads for All Funding | | $500,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Jackson County Comprehensive Systemic Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0212 | 693JJ32540061 | DOT-159 | 20.939 | FHWA | Jackson County | Michigan | | | | | | | | Safe Streets and Roads for All Funding | | $500,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Cherokee Nation Department of Transportation Safety Action Plan 2023 | DOT-159_DOT-SS4A-FY23-01_0213 | 693JG42420000SR300OK0039 | DOT-159 | 20.939 | FHWA | Cherokee Nation | Oklahoma | | | | | | | | Safe Streets and Roads for All Funding | | $500,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Mansfield Active Transportation and Safety Plan | DOT-159_DOT-SS4A-FY23-01_0214 | 693JJ32440299 | DOT-159 | 20.939 | FHWA | City of Mansfield | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $548,800 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Buckeye Safe Streets Action Plan | DOT-159_DOT-SS4A-FY23-01_0215 | 693JJ32440327 | DOT-159 | 20.939 | FHWA | City of Buckeye | Arizona | | | | | | | | Safe Streets and Roads for All Funding | | $600,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets For All in Central Alabama: A Comprehensive Safety Action Plan for Autauga, Chambers, Elmore, and Perry Counties | DOT-159_DOT-SS4A-FY23-01_0216 | 693JJ32440406 | DOT-159 | 20.939 | FHWA | Chambers County Commission | Alabama | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $640,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Kankakee Iroquois Regional Planning Commission Regional Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0217 | 693JJ32440217 | DOT-159 | 20.939 | FHWA | Kankakee Iroquois Regional Planning Commission | Indiana | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $640,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Monterey County Regional Vision Zero Plan | DOT-159_DOT-SS4A-FY23-01_0218 | 693JJ32440661 | DOT-159 | 20.939 | FHWA | Transportation Agency for Monterey County | California | | | | | | | | Safe Streets and Roads for All Funding | | $640,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Corvallis, Oregon SS4A Safety Action Plan and Supplemental Planning Project | DOT-159_DOT-SS4A-FY23-01_0219 | 693JJ32440191 | DOT-159 | 20.939 | FHWA | City of Corvallis | Oregon | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $664,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Speed Management Pilot Program | DOT-159_DOT-SS4A-FY23-01_0220 | 693JJ32440685 | DOT-159 | 20.939 | FHWA | Town of West Hartford | Connecticut | | | | | | | | Safe Streets and Roads | | $669,007 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | 2023 Elk Grove Action Plan | DOT-159_DOT-SS4A-FY23-01_0221 | | DOT-159 | 20.939 | FHWA | CITY OF ELK GROVE | California | | | | | | | | Safe Streets and Roads | | $680,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | San Diego County SS4A Supplemental Action Plan | DOT-159_DOT-SS4A-FY23-01_0222 | 693JJ32540158 | DOT-159 | 20.939 | FHWA | County of San Diego | California | | | | | | | | Safe Streets and Roads for All Funding | | $744,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Citywide Active Transportation Plan | DOT-159_DOT-SS4A-FY23-01_0223 | 693JJ32440591 | DOT-159 | 20.939 | FHWA | City of Pasadena | California | | | | | | | | Safe Streets and Roads | | $759,200 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Rushville Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0224 | 693JJ32440215 | DOT-159 | 20.939 | FHWA | City of Rushville | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $787,600 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Keep Amador Roads Safe (KARS) | DOT-159_DOT-SS4A-FY23-01_0225 | 693JJ32440498 | DOT-159 | 20.939 | FHWA | County of Amador | California | | | | | | | | Safe Streets and Roads | | $800,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | University of Mississippi Comprehensive Planning and Demonstration Grant | DOT-159_DOT-SS4A-FY23-01_0226 | 693JJ32440268 | DOT-159 | 20.939 | FHWA | University of Mississippi | Mississippi | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $959,611 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | South Plains Association of Governments Safe Streets and Roads for All Action Plan | DOT-159_DOT-SS4A-FY23-01_0227 | 693JJ32440335 | DOT-159 | 20.939 | FHWA | South Plains Association of Governments | Texas | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $960,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Greater Clarkston SS4A Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0228 | 693JJ32540140 | DOT-159 | 20.939 | FHWA | City of Clarkston | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $1,000,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Hollister Safe Streets for All Planning Grant | DOT-159_DOT-SS4A-FY23-01_0229 | 693JJ32440567 | DOT-159 | 20.939 | FHWA | City of Hollister | California | | | | | | | | Safe Streets and Roads for All Funding | | $1,080,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Supplemental Planning & Demonstrations for Safe Streets and Roads for All in Burlington VT | DOT-159_DOT-SS4A-FY23-01_0230 | | DOT-159 | 20.939 | FHWA | Burlington VT | Vermont | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $1,176,800 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Navajo Nation Community Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0231 | | DOT-159 | 20.939 | FHWA | Navajo Division of Transportation | Arizona | | | | | | | | Safe Streets and Roads for All Funding | | $1,440,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SPEED: Systems Planning, Engineering and Evaluation Demonstrations | DOT-159_DOT-SS4A-FY23-01_0232 | 693JJ32340078 | DOT-159 | 20.939 | FHWA | City of Tampa | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $2,600,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Hayward High Injury Network Supplemental Planning | DOT-159_DOT-SS4A-FY23-01_0233 | 693JJ32440594 | DOT-159 | 20.939 | FHWA | City of Hayward | California | | | | | | | | Safe Streets and Roads for All Funding | | $3,252,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Somerville Bicycle Network Vision Safety Demonstration Project | DOT-159_DOT-SS4A-FY23-01_0234 | | DOT-159 | 20.939 | FHWA | City of Somerville / Somerville, MA | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding | | $3,984,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Baltimore City Complete Streets Demonstration | DOT-159_DOT-SS4A-FY23-01_0235 | | DOT-159 | 20.939 | FHWA | Baltimore City Department of Transportation | Maryland | | | | | | | | Safe Streets and Roads for All Funding | | $9,920,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning Grant for the Safety Action Plan for Rockingham | DOT-159_DOT-SS4A-FY23-01_0236 | 693JJ32440610 | DOT-159 | 20.939 | FHWA | Town of Rockingham | Vermont | | | | | | | | Safe Streets and Roads for All Funding | | $24,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Menominee Safe Streets and Roads for All | DOT-159_DOT-SS4A-FY23-01_0237 | 693JJ32440363 | DOT-159 | 20.939 | FHWA | Menominee Indian Tribe of Wisconsin | Wisconsin | | | | | | | | Safe Streets and Roads for All Funding | | $54,990 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Milan SS4A Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0238 | 693JJ32440493 | DOT-159 | 20.939 | FHWA | City of Milan | Tennessee | | | | | | | | Safe Streets and Roads | | $60,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Rising Sun Vision Zero Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0239 | 693JJ32440733 | DOT-159 | 20.939 | FHWA | Rising Sun | Maryland | | | | | | | | Safe Streets and Roads for All Funding | | $64,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Huntingburg Safe Streets Action Plan | DOT-159_DOT-SS4A-FY23-01_0240 | 693JJ32440424 | DOT-159 | 20.939 | FHWA | City of Huntingburg | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $72,376 | Signed | Fully Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | SS4A Planning/Demonstration Grant to Update/Expand Local Road Safety/Action Plans within Mendocino County | DOT-159_DOT-SS4A-FY23-01_0241 | | DOT-159 | 20.939 | FHWA | Mendocino Council of Governments (MCOG) | California | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $80,000 | Cancelled | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Bristol Comprehensive Safety Planning | DOT-159_DOT-SS4A-FY23-01_0242 | | DOT-159 | 20.939 | FHWA | City of Bristol | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $80,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Mattoon: Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0243 | 693JJ32440312 | DOT-159 | 20.939 | FHWA | City of Mattoon | Illinois | | | | | | | | Safe Streets and Roads | | $80,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Whitestown SS4A Plan | DOT-159_DOT-SS4A-FY23-01_0244 | 693JJ32440258 | DOT-159 | 20.939 | FHWA | Town of Whitestown | Indiana | | | | | | | | Safe Streets and Roads | | $80,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Prairie Village Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0245 | | DOT-159 | 20.939 | FHWA | City of Prairie Village | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $80,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for Andrew County | DOT-159_DOT-SS4A-FY23-01_0246 | 693JJ32440417 | DOT-159 | 20.939 | FHWA | Mo-Kan Regional Council | Missouri | | | | | | | | Safe Streets and Roads for All Funding | | $80,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Horn Lake Supplemental Pedestrian Safety Planning | DOT-159_DOT-SS4A-FY23-01_0247 | 693JJ32440245 | DOT-159 | 20.939 | FHWA | City of Horn Lake | Mississippi | | | | | | | | Safe Streets and Roads for All Funding | | $80,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Benson Safe Streets and Roads Program | DOT-159_DOT-SS4A-FY23-01_0248 | | DOT-159 | 20.939 | FHWA | Town of Benson | North Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $80,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Mount Clemens Downtown District Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0249 | 693JJ32440712 | DOT-159 | 20.939 | FHWA | City of Mount Clemens | Michigan | | | | | | | | Safe Streets and Roads for All Funding | | $80,320 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Ritzville Safety Action Plan Project | DOT-159_DOT-SS4A-FY23-01_0250 | 693JJ32440445 | DOT-159 | 20.939 | FHWA | City of Ritzville | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $83,776 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Cole Camp - City Transportation Enhancements for Roadway Safety | DOT-159_DOT-SS4A-FY23-01_0251 | 693JJ32440315 | DOT-159 | 20.939 | FHWA | City of Cole Camp | Missouri | | | | | | | | Safe Streets and Roads for All Funding | | $88,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Glastonbury Connecticut Community Road Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0252 | 693JJ32540074 | DOT-159 | 20.939 | FHWA | Glastonbury | Connecticut | | | | | | | | Safe Streets and Roads for All Funding | | $96,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Ely, Iowa Action Plan | DOT-159_DOT-SS4A-FY23-01_0253 | 693JJ32440750 | DOT-159 | 20.939 | FHWA | City of Ely | Iowa | | | | | | | | Safe Streets and Roads | | $96,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Kirksville US Highway 63 Road Safety Audit | DOT-159_DOT-SS4A-FY23-01_0254 | 693JJ32440318 | DOT-159 | 20.939 | FHWA | City of Kirksville | Missouri | | | | | | | | Safe Streets and Roads for All Funding | | $96,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Develop Safety Action Plan for the City of Eupora, Mississippi | DOT-159_DOT-SS4A-FY23-01_0255 | 693JJ32440243 | DOT-159 | 20.939 | FHWA | City of Eupora | Mississippi | | | | | | | | Safe Streets and Roads for All Funding | | $96,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Willingboro Township, Safe Streets and Roads - High Injury Network Study | DOT-159_DOT-SS4A-FY23-01_0256 | 693JJ32440585 | DOT-159 | 20.939 | FHWA | Willingboro Township | New Jersey | | | | | | | | Safe Streets and Roads for All Funding | | $96,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Ames Area MPO Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0257 | 693JJ32440807 | DOT-159 | 20.939 | FHWA | Ames Area Metropolitan Planning Organization | Iowa | | | | | | | | Safe Streets and Roads for All Funding | | $100,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Center Point Action Plan | DOT-159_DOT-SS4A-FY23-01_0258 | 693JJ32540183 | DOT-159 | 20.939 | FHWA | City of Center Point | Iowa | | | | | | | | Safe Streets and Roads | | $100,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | RPA 13 & 18 Community Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0259 | 693JJ32540186 | DOT-159 | 20.939 | FHWA | Omaha-Council Bluffs Metropolitan Area Planning Agency | Iowa | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $100,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | 12th Street Improvements | DOT-159_DOT-SS4A-FY23-01_0260 | | DOT-159 | 20.939 | FHWA | City of Eudora | Kansas | | | | | | | | Safe Streets and Roads | | $100,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Dexter, Missouri | DOT-159_DOT-SS4A-FY23-01_0261 | 693JJ32440481 | DOT-159 | 20.939 | FHWA | City of Dexter | Missouri | | | | | | | | Safe Streets and Roads | | $100,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Bennet, NE Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0262 | 693JJ32440566 | DOT-159 | 20.939 | FHWA | City of Bennet | Nebraska | | | | | | | | Safe Streets and Roads for All Funding | | $100,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Maple Shade Township Safe Streets for All - Action Plan | DOT-159_DOT-SS4A-FY23-01_0263 | | DOT-159 | 20.939 | FHWA | Maple Shade Township | New Jersey | | | | | | | | Safe Streets and Roads for All Funding | | $100,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning Grant for the Town of Westfield, New Jersey | DOT-159_DOT-SS4A-FY23-01_0264 | 693JJ32540261 | DOT-159 | 20.939 | FHWA | Town of Westfield | New Jersey | | | | | | | | Safe Streets and Roads for All Funding | | $100,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | South Orange Vision Zero Action Plan | DOT-159_DOT-SS4A-FY23-01_0265 | 693JJ32440713 | DOT-159 | 20.939 | FHWA | Township of South Orange Village | New Jersey | | | | | | | | Safe Streets and Roads for All Funding | | $100,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Planning Development Grant for the Village of Airmont, NY | DOT-159_DOT-SS4A-FY23-01_0266 | | DOT-159 | 20.939 | FHWA | Airmont, Village of | New York | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $100,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of East Providence Six Corners Supplemental Action Plan | DOT-159_DOT-SS4A-FY23-01_0267 | | DOT-159 | 20.939 | FHWA | East Providence | Rhode Island | | | | | | | | Safe Streets and Roads for All Funding | | $100,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safety Action Plan for Middletown, Rhode Island | DOT-159_DOT-SS4A-FY23-01_0268 | | DOT-159 | 20.939 | FHWA | Town of Middletown | Rhode Island | | | | | | | | Safe Streets and Roads for All Funding | | $100,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Salem, VA SS4A - Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0269 | | DOT-159 | 20.939 | FHWA | City of Salem | Virginia | | | | | | | | Safe Streets and Roads | | $100,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan for City of Anacortes | DOT-159_DOT-SS4A-FY23-01_0270 | 693JJ32440283 | DOT-159 | 20.939 | FHWA | City of Anacortes | Washington | | | | | | | | Safe Streets and Roads | | $100,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | West Miami Transportation Action Plan | DOT-159_DOT-SS4A-FY23-01_0271 | 693JJ32440272 | DOT-159 | 20.939 | FHWA | City of West Miami | Florida | | | | | | | | Safe Streets and Roads | | $102,400 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | College Place Safe Streets For All Action Plan | DOT-159_DOT-SS4A-FY23-01_0272 | 693JJ32440238 | DOT-159 | 20.939 | FHWA | City of College Place | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $102,480 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Shoshone Paiute Tribes Community Action & Safety Plan Development Project | DOT-159_DOT-SS4A-FY23-01_0273 | 693JJ32440385 | DOT-159 | 20.939 | FHWA | Shoshone Paiute Tribes | Nevada | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $108,864 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Fowler Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0274 | | DOT-159 | 20.939 | FHWA | City of Fowler | California | | | | | | | | Safe Streets and Roads | | $120,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Half Moon Bay: Safe Streets for All Action Plan | DOT-159_DOT-SS4A-FY23-01_0275 | 693JJ32440643 | DOT-159 | 20.939 | FHWA | City of Half Moon Bay | California | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Parlier Action Plan | DOT-159_DOT-SS4A-FY23-01_0276 | 693JJ32540178 | DOT-159 | 20.939 | FHWA | City of Parlier | California | | | | | | | | Safe Streets and Roads | | $120,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Vision Zero Plan that Enhances Existing Local Roadway Safety Plan | DOT-159_DOT-SS4A-FY23-01_0277 | | DOT-159 | 20.939 | FHWA | City of San Ramon | California | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning and Demonstration Grant for the Update of Lake County Region Local Road Safety Plans | DOT-159_DOT-SS4A-FY23-01_0278 | | DOT-159 | 20.939 | FHWA | Lake County/City Area Planning Council | California | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $120,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets for All: Lyons' Comprehensive Rights-of-Way Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0279 | 693JJ32440241 | DOT-159 | 20.939 | FHWA | Town of Lyons | Colorado | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $120,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Vision Zero Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0280 | 693JJ32440231 | DOT-159 | 20.939 | FHWA | Town of Windsor | Colorado | | | | | | | | Safe Streets and Roads | | $120,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Trenton Roadway Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0281 | | DOT-159 | 20.939 | FHWA | City of Trenton | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Cancelled | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Levy County Safety Action Plan to Zero Deaths | DOT-159_DOT-SS4A-FY23-01_0282 | | DOT-159 | 20.939 | FHWA | Levy | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | The Town of Burns Harbor, Indiana SS4A Planning & Demonstration Project | DOT-159_DOT-SS4A-FY23-01_0283 | 693JJ32440291 | DOT-159 | 20.939 | FHWA | Town of Burns Harbor | Indiana | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $120,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Paola Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0284 | 693JJ32440822 | DOT-159 | 20.939 | FHWA | City of Paola | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning Grant for the Multimodal Parking Lot Design Guidelines in Montgomery County, Maryland | DOT-159_DOT-SS4A-FY23-01_0285 | 693JJ32540103 | DOT-159 | 20.939 | FHWA | Maryland-National Capital Park and Planning Commission | Maryland | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $120,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Addressing the Worst Traffic Safety Issues | DOT-159_DOT-SS4A-FY23-01_0286 | 693JJ32440298 | DOT-159 | 20.939 | FHWA | SaintCloudAPO | Minnesota | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Supplementation and Planning Grant for the City of Archie | DOT-159_DOT-SS4A-FY23-01_0287 | 693JJ32440587 | DOT-159 | 20.939 | FHWA | City of Archie | Missouri | | | | | | | | Safe Streets and Roads for All Funding | | $116,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Village of Sea Cliff Municipal Roadways Planning 2023 | DOT-159_DOT-SS4A-FY23-01_0288 | 693JJ32440438 | DOT-159 | 20.939 | FHWA | Inc. Village of Sea Cliff | New York | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Signed | Fully Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | City of Sunbury Comprehensive Safety Plan | DOT-159_DOT-SS4A-FY23-01_0289 | 693JJ32440599 | DOT-159 | 20.939 | FHWA | City of Sunbury | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Village of Hanover SS4A Action Plan | DOT-159_DOT-SS4A-FY23-01_0290 | 693JJ32440711 | DOT-159 | 20.939 | FHWA | Village of Hanover | Ohio | | | | | | | | Safe Streets and Roads | | $120,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Village of West Union Comprehensive Safety Plan | DOT-159_DOT-SS4A-FY23-01_0291 | 693JJ32440810 | DOT-159 | 20.939 | FHWA | Village of West Union | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Brackettville's Action Plan Project - Accept Zero | DOT-159_DOT-SS4A-FY23-01_0292 | 693JJ32440667 | DOT-159 | 20.939 | FHWA | City of Brackettville | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Christiansburg - Action Plan Towards Zero | DOT-159_DOT-SS4A-FY23-01_0293 | | DOT-159 | 20.939 | FHWA | Town of Christiansburg | Virginia | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Orting Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0294 | 693JJ32540332 | DOT-159 | 20.939 | FHWA | City of Orting | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Globe Safe Streets and Roads for the Downtown District | DOT-159_DOT-SS4A-FY23-01_0295 | 693JJ32440803 | DOT-159 | 20.939 | FHWA | City of Globe | Arizona | | | | | | | | Safe Streets and Roads for All Funding | | $124,846 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Waxhaw SS4A 2023 Planning and Demonstration Grant | DOT-159_DOT-SS4A-FY23-01_0296 | 693JJ32440723 | DOT-159 | 20.939 | FHWA | Town of Waxhaw | North Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $128,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Villages of West Haverstraw and Haverstraw-Route 202 Focused Action Plan | DOT-159_DOT-SS4A-FY23-01_0297 | 693JJ32440428 | DOT-159 | 20.939 | FHWA | Village of West Haverstraw | New York | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $128,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Maple Lake Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0298 | 693JJ32440399 | DOT-159 | 20.939 | FHWA | City of Maple Lake | Minnesota | | | | | | | | Safe Streets and Roads for All Funding | | $134,576 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Umatilla Roadway Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0299 | 693JJ32440247 | DOT-159 | 20.939 | FHWA | City of Umatilla | Oregon | | | | | | | | Safe Streets and Roads for All Funding | | $139,840 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Greater Havre Area Rural and Urban Roadway Safety and Utilization Improvement Plan | DOT-159_DOT-SS4A-FY23-01_0300 | 693JJ32440791 | DOT-159 | 20.939 | FHWA | City of Havre | Montana | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $140,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | County Wide Safe Streets and Roads for All Action Plan | DOT-159_DOT-SS4A-FY23-01_0301 | 693JJ32440358 | DOT-159 | 20.939 | FHWA | Franklin County | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $140,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Richland County Montana Comprehensive Vision Zero Action Plan | DOT-159_DOT-SS4A-FY23-01_0302 | | DOT-159 | 20.939 | FHWA | Richland County | Montana | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $142,662 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Eastern Iowa Tri-Region SS4A Project | DOT-159_DOT-SS4A-FY23-01_0303 | | DOT-159 | 20.939 | FHWA | East Central Iowa Council of Governments | Iowa | | | | | | | | Safe Streets and Roads for All Funding | | $144,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Holland Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0304 | 693JJ32440437 | DOT-159 | 20.939 | FHWA | Town of Holland | Indiana | | | | | | | | Safe Streets and Roads | | $146,960 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Prosser Safety Action Plan Development with Supplemental ADA Self Evaluation and Program Access Plan | DOT-159_DOT-SS4A-FY23-01_0305 | 693JJ32440251 | DOT-159 | 20.939 | FHWA | City of Prosser | Washington | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $150,040 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Action Plan Development for the City of Williston | DOT-159_DOT-SS4A-FY23-01_0306 | | DOT-159 | 20.939 | FHWA | City of Williston | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $153,600 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Development of Holyoke's Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0307 | | DOT-159 | 20.939 | FHWA | City of Holyoke | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding | | $158,280 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning and Demonstration Grant for the Rural Mark Twain Elementary School District Corridor, Angels Camp, Calaveras County, CA | DOT-159_DOT-SS4A-FY23-01_0308 | | DOT-159 | 20.939 | FHWA | City of Angels | California | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Stanton Vision Zero Action Plan | DOT-159_DOT-SS4A-FY23-01_0309 | | DOT-159 | 20.939 | FHWA | City of Stanton | California | | | | | | | | Safe Streets and Roads | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Tehama County Comprehensive Action Plan | DOT-159_DOT-SS4A-FY23-01_0310 | | DOT-159 | 20.939 | FHWA | Tehama County Transportation Commission | California | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Indian River County Safe Streets For All Action Plan | DOT-159_DOT-SS4A-FY23-01_0311 | 693JJ32440528 | DOT-159 | 20.939 | FHWA | Indian River County | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Junction City Roadway Safety Plan and Audits | DOT-159_DOT-SS4A-FY23-01_0312 | | DOT-159 | 20.939 | FHWA | City of Junction City | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Mission Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0313 | 693JJ32540097 | DOT-159 | 20.939 | FHWA | City of Mission | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Geary County Road Safety Plan Update | DOT-159_DOT-SS4A-FY23-01_0314 | 693JJ32440753 | DOT-159 | 20.939 | FHWA | Geary County | Kansas | | | | | | | | Safe Streets and Roads | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Vision Zero Action Plan | DOT-159_DOT-SS4A-FY23-01_0315 | 693JJ32540110 | DOT-159 | 20.939 | FHWA | Town of Brentwood | Maryland | | | | | | | | Safe Streets and Roads | | $160,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Harry S Truman Coordinating Council Regional Action Plan | DOT-159_DOT-SS4A-FY23-01_0316 | 693JJ32440316 | DOT-159 | 20.939 | FHWA | Harry S Truman Coordinating Council | Missouri | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0317 | 693JJ32540197 | DOT-159 | 20.939 | FHWA | St. Joseph Area Transportation Study Organization | Missouri | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Accessibility and Transition Plan in Support of the Safe Streets for All Action Plan | DOT-159_DOT-SS4A-FY23-01_0318 | 693JJ32440702 | DOT-159 | 20.939 | FHWA | Village of Clemmons | North Carolina | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | The City of Asbury Park Comprehensive Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0319 | 693JJ32540070 | DOT-159 | 20.939 | FHWA | City of Asbury Park | New Jersey | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Borough of Lewisburg Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0320 | 693JJ32440387 | DOT-159 | 20.939 | FHWA | Borough of Lewisburg | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for All Planning Grant for the City of Cayce | DOT-159_DOT-SS4A-FY23-01_0321 | 693JJ32440458 | DOT-159 | 20.939 | FHWA | City of Cayce | South Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safety Action Plan Development for the Town of Lexington, SC | DOT-159_DOT-SS4A-FY23-01_0322 | 693JJ32440600 | DOT-159 | 20.939 | FHWA | Town of Lexington | South Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Mercer Island Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0323 | | DOT-159 | 20.939 | FHWA | City of Mercer Island | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning and Demonstration Grant for the City of Mill Creek in Washington State | DOT-159_DOT-SS4A-FY23-01_0324 | 693JJ32440323 | DOT-159 | 20.939 | FHWA | City of Mill Creek | Washington | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Connecting Communities: A Strategic Plan for County Road Improvement in Crook County | DOT-159_DOT-SS4A-FY23-01_0325 | 693JJ32440402 | DOT-159 | 20.939 | FHWA | Crook County | Wyoming | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Novi Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0326 | 693JJ32440436 | DOT-159 | 20.939 | FHWA | City of Novi | Michigan | | | | | | | | Safe Streets and Roads | | $160,320 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Cle Elum Safety Action Plan Development with Supplemental ADA Self Evaluation and Program Access Plan | DOT-159_DOT-SS4A-FY23-01_0327 | 693JJ32440253 | DOT-159 | 20.939 | FHWA | Cle Elum | Washington | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $172,520 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | West Jackson Street Demonstration Project | DOT-159_DOT-SS4A-FY23-01_0328 | | DOT-159 | 20.939 | FHWA | City of Thomasville | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $175,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Paskenta Safe Streets and Roads Planning Project | DOT-159_DOT-SS4A-FY23-01_0329 | 693JJ32440292 | DOT-159 | 20.939 | FHWA | Paskenta Band of Nomlaki Indians | California | | | | | | | | Safe Streets and Roads for All Funding | | $175,575 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Tooele County Action Plan | DOT-159_DOT-SS4A-FY23-01_0330 | 693JJ32440491 | DOT-159 | 20.939 | FHWA | Tooele County | Utah | | | | | | | | Safe Streets and Roads | | $181,600 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Assessing Traffic Impact and Potential Increase of Crashes with the Arrival of Legoland to Goshen, NY | DOT-159_DOT-SS4A-FY23-01_0331 | 693JJ32440653 | DOT-159 | 20.939 | FHWA | Town of Goshen | New York | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $191,180 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Santa Barbara County Local Road Safety Plan | DOT-159_DOT-SS4A-FY23-01_0332 | | DOT-159 | 20.939 | FHWA | County of Santa Barbara | California | | | | | | | | Safe Streets and Roads for All Funding | | $192,000 | Underway | Not Obligated |

| Program_Name | Award Title | DIGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | Boone County IL Radar Speed Sign and Attenuator Demonstrative Grant for Spring Creek Road and Poplar Grove Road corridors | DOT-159_DOT-SS4A-FY23-01_0333 | | DOT-159 | 20.939 | FHWA | Boone County | Illinois | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $192,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Creating Safe, Equitable Streets for the Cities of Wayne, Westland, Garden City, and Inkster | DOT-159_DOT-SS4A-FY23-01_0334 | 693JJ32440552 | DOT-159 | 20.939 | FHWA | Cities of Wayne, Westland, Garden City, and Inkster | Michigan | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $192,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Somers Point Safe Streets Plan | DOT-159_DOT-SS4A-FY23-01_0335 | | DOT-159 | 20.939 | FHWA | City of Somers Point | New Jersey | | | | | | | | Safe Streets and Roads | | $192,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Supplemental Planning Grant for Transportation Equity in the Lemon Creek Area of Juneau, Alaska | DOT-159_DOT-SS4A-FY23-01_0336 | 693JJ32440412 | DOT-159 | 20.939 | FHWA | City & Borough of Juneau | Alaska | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $86,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Haines Borough & Chilkoot Indian Association Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0337 | | DOT-159 | 20.939 | FHWA | Haines Borough | Alaska | | | | | | | | Safe Streets and Roads for All Funding | | $198,768 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Prescott Dexter/Near North Business District Vulnerable Road Users Safety Plan | DOT-159_DOT-SS4A-FY23-01_0338 | 693JJ32440490 | DOT-159 | 20.939 | FHWA | City of Prescott | Arizona | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $200,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | City of Hawthorne Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0339 | 693JJ32440459 | DOT-159 | 20.939 | FHWA | CITY OF HAWTHORNE | California | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets, Strong Community - Lynwood's Vision Zero Commitment | DOT-159_DOT-SS4A-FY23-01_0340 | | DOT-159 | 20.939 | FHWA | City of Lynwood | California | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safety Action Plan for the City of Woodland | DOT-159_DOT-SS4A-FY23-01_0341 | 693JJ32540272 | DOT-159 | 20.939 | FHWA | City of Woodland | California | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Laguna Hills Citywide Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0342 | 693JJ32540334 | DOT-159 | 20.939 | FHWA | Laguna Hills | California | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive safety action plan for the City of Palm Beach Gardens, Florida | DOT-159_DOT-SS4A-FY23-01_0343 | 693JJ32440309 | DOT-159 | 20.939 | FHWA | City of Palm Beach Gardens | Florida | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning and Demonstration Grant to the Indian Trail Improvement District in the State of Florida | DOT-159_DOT-SS4A-FY23-01_0344 | 693JJ32540045 | DOT-159 | 20.939 | FHWA | Indian Trail Improvement District | Florida | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning and Demonstration Grant to the Village of Palm Springs in the State of Florida | DOT-159_DOT-SS4A-FY23-01_0345 | 693JJ32440338 | DOT-159 | 20.939 | FHWA | Village of Palm Springs | Florida | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Suwanee Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0346 | 693JJ32440703 | DOT-159 | 20.939 | FHWA | City of Suwanee | Georgia | | | | | | | | Safe Streets and Roads | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Clay County Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0347 | 693JJ32440290 | DOT-159 | 20.939 | FHWA | Clay County | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant to the City of Spring Hill in Kansas | DOT-159_DOT-SS4A-FY23-01_0348 | 693JJ32440831 | DOT-159 | 20.939 | FHWA | City of Spring Hill | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning and Demonstration Grant for Franklin County, Kentucky | DOT-159_DOT-SS4A-FY23-01_0349 | 693JJ32440354 | DOT-159 | 20.939 | FHWA | Franklin County | Kentucky | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning and Demonstration Grant for the City of Westfield | DOT-159_DOT-SS4A-FY23-01_0350 | 693JJ32540030 | DOT-159 | 20.939 | FHWA | City of Westfield | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning and Demonstration Grant for Developing an Action Plan in Lawrence, Massachusetts | DOT-159_DOT-SS4A-FY23-01_0351 | 693JJ32440564 | DOT-159 | 20.939 | FHWA | Lawrence | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Pontiac Road Safety Action Plan Development Project | DOT-159_DOT-SS4A-FY23-01_0352 | | DOT-159 | 20.939 | FHWA | City of Pontiac | Michigan | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Otter Tail County Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0353 | 693JJ32440730 | DOT-159 | 20.939 | FHWA | Otter Tail County | Minnesota | | | | | | | | Safe Streets and Roads | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Belton SS4A Action Plan Development | DOT-159_DOT-SS4A-FY23-01_0354 | 693JJ32440229 | DOT-159 | 20.939 | FHWA | City of Belton | Missouri | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant for the City of Liberty, Missouri | DOT-159_DOT-SS4A-FY23-01_0355 | 693JJ32440235 | DOT-159 | 20.939 | FHWA | City of Liberty | Missouri | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Southwest Missouri Council of Governments Regional Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0356 | 693JJ32440560 | DOT-159 | 20.939 | FHWA | Southwest Missouri Council of Governments | Missouri | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $200,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Transforming MLK from Fatal to Livable | DOT-159_DOT-SS4A-FY23-01_0357 | | DOT-159 | 20.939 | FHWA | Town of Chapel Hill | North Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Safety Action Plan Grant for the City of Minot, ND | DOT-159_DOT-SS4A-FY23-01_0358 | | DOT-159 | 20.939 | FHWA | City of Minot | North Dakota | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Williams County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0359 | 693JJ32540042 | DOT-159 | 20.939 | FHWA | Williams County | North Dakota | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Township of Medford Safe Streets for All Supplemental Planning | DOT-159_DOT-SS4A-FY23-01_0360 | | DOT-159 | 20.939 | FHWA | Township of Medford | New Jersey | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Union Township Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0361 | 693JJ32440472 | DOT-159 | 20.939 | FHWA | Union Township | New Jersey | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Cattaraugus County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0362 | 693JJ32440554 | DOT-159 | 20.939 | FHWA | Cattaraugus County | New York | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safety Action Plan for the Villages of Upper Brookville and Muttontown | DOT-159_DOT-SS4A-FY23-01_0363 | 693JJ32540202 | DOT-159 | 20.939 | FHWA | Incorporated Village of Upper Brookville | New York | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | City of Buckley Safe Streets and Roads for All Action Plan | DOT-159_DOT-SS4A-FY23-01_0364 | 693JJ32440236 | DOT-159 | 20.939 | FHWA | City of Buckley | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Protecting All Roadway Users Through Enhanced Planning and Design in River Falls, WI | DOT-159_DOT-SS4A-FY23-01_0365 | 693JJ32440693 | DOT-159 | 20.939 | FHWA | City of River Falls | Wisconsin | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Sheboygan Complete Streets Plan | DOT-159_DOT-SS4A-FY23-01_0366 | 693JJ32440470 | DOT-159 | 20.939 | FHWA | City of Sheboygan | Wisconsin | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Portage County, Wisconsin Safe Streets and Roads for All Action Plan | DOT-159_DOT-SS4A-FY23-01_0367 | 693JJ32440393 | DOT-159 | 20.939 | FHWA | Portage County | Wisconsin | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Morgan Hill Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0368 | 693JJ32540233 | DOT-159 | 20.939 | FHWA | City of Morgan Hill | California | | | | | | | | Safe Streets and Roads | | $200,050 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Walker County, Alabama Planning and Demonstration SS4A Community Action Plan | DOT-159_DOT-SS4A-FY23-01_0369 | 693JJ32440368 | DOT-159 | 20.939 | FHWA | Walker County Commission | Alabama | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $200,200 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Village of Spring Valley Action Plan | DOT-159_DOT-SS4A-FY23-01_0370 | 693JJ32540223 | DOT-159 | 20.939 | FHWA | Village of Spring Valley | New York | | | | | | | | Safe Streets and Roads | | $204,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Rogers County Innovative Safe Streets Planning Project | DOT-159_DOT-SS4A-FY23-01_0371 | | DOT-159 | 20.939 | FHWA | Rogers County | Oklahoma | | | | | | | | Safe Streets and Roads for All Funding | | $210,203 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Licking County Metropolitan Area Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0372 | 693JJ32440478 | DOT-159 | 20.939 | FHWA | Licking County Area Transportation Study | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $216,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Vision Zero Planning and Demonstration Action Plan | DOT-159_DOT-SS4A-FY23-01_0373 | 693JJ32440454 | DOT-159 | 20.939 | FHWA | City of East St Louis | Illinois | | | | | | | | Safe Streets and Roads for All Funding | | $218,880 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant for the Municipio of Yauco in Puerto Rico | DOT-159_DOT-SS4A-FY23-01_0374 | 693JJ32440240 | DOT-159 | 20.939 | FHWA | Yauco Municipality | Puerto Rico | | | | | | | | Safe Streets and Roads for All Funding | | $229,529 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Gardner Vision Zero and Supplemental Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0375 | | DOT-159 | 20.939 | FHWA | City of Gardner | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding | | $230,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Alvarado Multimodal Transportation Safety Plan | DOT-159_DOT-SS4A-FY23-01_0376 | | DOT-159 | 20.939 | FHWA | City of Alvarado | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $236,000 | Cancelled | Not Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State |
|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | Safe Routes to Transit: Near-Miss Data Analysis, Supplemental Planning | DOT-159_DOT-SS4A-FY23-01_0377 | 693JJ32440539 | DOT-159 | 20.939 | FHWA | Indianapolis Public Transportation Corporation (IndyGo) | Indiana |
| Safe Streets and Roads for All (SS4A) | City of Long Beach Roadway Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0378 | 693JJ32540063 | DOT-159 | 20.939 | FHWA | City of Long Beach | New York |
| Safe Streets and Roads for All (SS4A) | Athens 2040 Vision Zero: Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0379 | 693JJ32440343 | DOT-159 | 20.939 | FHWA | City of Athens (AL) | Alabama |
| Safe Streets and Roads for All (SS4A) | Pleasanton Travel Action Plan | DOT-159_DOT-SS4A-FY23-01_0380 | 693JJ32540127 | DOT-159 | 20.939 | FHWA | City of Pleasanton | California |
| Safe Streets and Roads for All (SS4A) | Walnut Creek Safety in Action | DOT-159_DOT-SS4A-FY23-01_0381 | | DOT-159 | 20.939 | FHWA | CITY OF WALNUT CREEK | California |
| Safe Streets and Roads for All (SS4A) | Develop a Safety Action Plan for the County of Yolo | DOT-159_DOT-SS4A-FY23-01_0382 | 693JJ32440618 | DOT-159 | 20.939 | FHWA | Yolo County | California |
| Safe Streets and Roads for All (SS4A) | Delray Beach Citywide Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0383 | 693JJ32540043 | DOT-159 | 20.939 | FHWA | City of Delray Beach | Florida |
| Safe Streets and Roads for All (SS4A) | City of Emporia Transportation Network SS4A Action Plan | DOT-159_DOT-SS4A-FY23-01_0384 | | DOT-159 | 20.939 | FHWA | City of Emporia | Kansas |
| Safe Streets and Roads for All (SS4A) | SS4A Planning & Demonstration Grant for the Transportation Safety Action Plan in Finney County, Kansas. | DOT-159_DOT-SS4A-FY23-01_0385 | | DOT-159 | 20.939 | FHWA | Finney, County of | Kansas |
| Safe Streets and Roads for All (SS4A) | Action Plan Development for Unincorporated Johnson County Kansas | DOT-159_DOT-SS4A-FY23-01_0386 | | DOT-159 | 20.939 | FHWA | Unincorporated Johnson County | Kansas |
| Safe Streets and Roads for All (SS4A) | City of Grandview Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0387 | 693JJ32440226 | DOT-159 | 20.939 | FHWA | City of Grandview | Missouri |
| Safe Streets and Roads for All (SS4A) | SS4A Planning Grant for North Kansas City, Missouri | DOT-159_DOT-SS4A-FY23-01_0388 | 693JJ32440232 | DOT-159 | 20.939 | FHWA | City of North Kansas City | Missouri |
| Safe Streets and Roads for All (SS4A) | D'Iberville Safe Access and Community Connections | DOT-159_DOT-SS4A-FY23-01_0389 | 693JJ32440242 | DOT-159 | 20.939 | FHWA | City of D'Iberville | Mississippi |
| Safe Streets and Roads for All (SS4A) | Lexington County, SC Safe Streets and Roads for All Action Plan | DOT-159_DOT-SS4A-FY23-01_0390 | 693JJ32440533 | DOT-159 | 20.939 | FHWA | Lexington County | South Carolina |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for All | DOT-159_DOT-SS4A-FY23-01_0391 | 693JJ32540368 | DOT-159 | 20.939 | FHWA | City of Gladewater | Texas |
| Safe Streets and Roads for All (SS4A) | Town of Alpine Transportation Safety Action Plan and HWY 89 Demonstration Project | DOT-159_DOT-SS4A-FY23-01_0392 | | DOT-159 | 20.939 | FHWA | Town of Alpine | Wyoming |
| Safe Streets and Roads for All (SS4A) | Duluth-Superior MIC Area Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0393 | 693JJ32540323 | DOT-159 | 20.939 | FHWA | Duluth-Superior Metropolitan Interstate Council | Minnesota |
| Safe Streets and Roads for All (SS4A) | Town of Vienna Safety Action Plan and Neighborhood Safety Study | DOT-159_DOT-SS4A-FY23-01_0394 | 693JJ32440583 | DOT-159 | 20.939 | FHWA | Town of Vienna | Virginia |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan for Rutherford, Polk & McDowell Counties (NC) | DOT-159_DOT-SS4A-FY23-01_0395 | | DOT-159 | 20.939 | FHWA | Foothills Regional Commission | North Carolina |
| Safe Streets and Roads for All (SS4A) | Lilburn Citywide Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0396 | | DOT-159 | 20.939 | FHWA | City of Lilburn | Georgia |
| Safe Streets and Roads for All (SS4A) | SS4A Planning & Demonstration grant for Safe Routes to School for Chester-Upland and Southeast Delco School Districts in Delaware County, PA | DOT-159_DOT-SS4A-FY23-01_0397 | 693JJ32540041 | DOT-159 | 20.939 | FHWA | Delaware County | Pennsylvania |
| Safe Streets and Roads for All (SS4A) | City of DeBary Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0398 | 693JJ32540056 | DOT-159 | 20.939 | FHWA | City of DeBary | Florida |
| Safe Streets and Roads for All (SS4A) | Pettis County Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0399 | 693JJ32440524 | DOT-159 | 20.939 | FHWA | County of Pettis | Missouri |
| Safe Streets and Roads for All (SS4A) | Creating a Safer New Town | DOT-159_DOT-SS4A-FY23-01_0400 | 693JJ32440652 | DOT-159 | 20.939 | FHWA | Town of Elizabethtown | North Carolina |
| Safe Streets and Roads for All (SS4A) | Safe Streets 4 Saginaw | DOT-159_DOT-SS4A-FY23-01_0401 | 693JJ32440359 | DOT-159 | 20.939 | FHWA | City of Saginaw | Michigan |
| Safe Streets and Roads for All (SS4A) | SS4A Merritt Island Action Plan | DOT-159_DOT-SS4A-FY23-01_0402 | | DOT-159 | 20.939 | FHWA | Merritt Island Redevelopment Agency | Florida |
| Safe Streets and Roads for All (SS4A) | Seminole Tribe of Florida, New Strategic Highway Safety Plan (SHSP) | DOT-159_DOT-SS4A-FY23-01_0403 | | DOT-159 | 20.939 | FHWA | Seminole Tribe of Florida | Florida |
| Safe Streets and Roads for All (SS4A) | City of Chelsea SS4A Action Plan | DOT-159_DOT-SS4A-FY23-01_0404 | 693JJ32440388 | DOT-159 | 20.939 | FHWA | City of Chelsea | Massachusetts |
| Safe Streets and Roads for All (SS4A) | Lancaster County Safe Streets Action Plan | DOT-159_DOT-SS4A-FY23-01_0405 | 693JJ32440657 | DOT-159 | 20.939 | FHWA | Lancaster County Government | South Carolina |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for All - Chippewa County | DOT-159_DOT-SS4A-FY23-01_0406 | 693JJ32440313 | DOT-159 | 20.939 | FHWA | County of Chippewa | Wisconsin |
| Safe Streets and Roads for All (SS4A) | City of Decorah Multimodal Safety Action Plan and Demonstration Project | DOT-159_DOT-SS4A-FY23-01_0407 | | DOT-159 | 20.939 | FHWA | City of Decorah | Iowa |
| Safe Streets and Roads for All (SS4A) | SS4A Planning and Demonstration Grant-West Columbia | DOT-159_DOT-SS4A-FY23-01_0408 | 693JJ32440462 | DOT-159 | 20.939 | FHWA | City of West Columbia | South Carolina |
| Safe Streets and Roads for All (SS4A) | Town of South Boston Comprehensive Highway Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0409 | | DOT-159 | 20.939 | FHWA | Town of South Boston | Virginia |
| Safe Streets and Roads for All (SS4A) | Southwestern NC Rural Road Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0410 | | DOT-159 | 20.939 | FHWA | Southwestern Commission | North Carolina |
| Safe Streets and Roads for All (SS4A) | City of North Miami Vision-Zero Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0411 | 693JJ32440294 | DOT-159 | 20.939 | FHWA | City of North Miami | Florida |
| Safe Streets and Roads for All (SS4A) | Fort Walton Beach Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0412 | | DOT-159 | 20.939 | FHWA | City of Fort Walton Beach | Florida |
| Safe Streets and Roads for All (SS4A) | City of Pico Rivera Citywide Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0413 | 693JJ32440647 | DOT-159 | 20.939 | FHWA | City of Pico Rivera | California |
| Safe Streets and Roads for All (SS4A) | Safe Streets for All Planning and Demonstration Grant - Action Plan | DOT-159_DOT-SS4A-FY23-01_0414 | 693JJ32540185 | DOT-159 | 20.939 | FHWA | Metropolitan Planning Organization of Johnson County MPO | Iowa |
| Safe Streets and Roads for All (SS4A) | SS4A Planning and Demonstration Grant for the Skagit Regional Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0415 | 693JJ32440301 | DOT-159 | 20.939 | FHWA | Skagit Council of Governments | Washington |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan for Southwest Washington Gorge Region | DOT-159_DOT-SS4A-FY23-01_0416 | 693JJ32440278 | DOT-159 | 20.939 | FHWA | Southwest Washington Regional Transportation Council | Washington |
| Safe Streets and Roads for All (SS4A) | Clovis SS4A Action Plan | DOT-159_DOT-SS4A-FY23-01_0417 | | DOT-159 | 20.939 | FHWA | City of Clovis | California |
| Safe Streets and Roads for All (SS4A) | innovations in Safety: Peachtree Corners, GA Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0418 | 693JJ32540044 | DOT-159 | 20.939 | FHWA | City of Peachtree Corners | Georgia |
| Safe Streets and Roads for All (SS4A) | Planning for Safety in the Heart of the Berkshires | DOT-159_DOT-SS4A-FY23-01_0419 | | DOT-159 | 20.939 | FHWA | City of Pittsfield | Massachusetts |
| Safe Streets and Roads for All (SS4A) | Town of Ridgefield Safety Action Plan Grant | DOT-159_DOT-SS4A-FY23-01_0420 | | DOT-159 | 20.939 | FHWA | Town of Ridgefield | Connecticut |
| Safe Streets and Roads for All (SS4A) | Vision Zero Intersection Safety Audits | DOT-159_DOT-SS4A-FY23-01_0421 | 693JJ32440499 | DOT-159 | 20.939 | FHWA | City of Rockville | Maryland |
| Safe Streets and Roads for All (SS4A) | Richardson Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0422 | 693JJ32440561 | DOT-159 | 20.939 | FHWA | City of Richardson | Texas |
| Safe Streets and Roads for All (SS4A) | Safety Actions for Houston Southeast | DOT-159_DOT-SS4A-FY23-01_0423 | | DOT-159 | 20.939 | FHWA | Greater Southeast Management District | Texas |

| DiGS_ID | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOT-159_DOT-SS4A-FY23-01_0377 | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $238,464 | Signed | Fully Obligated |
| DOT-159_DOT-SS4A-FY23-01_0378 | | | | | | | | Safe Streets and Roads for All Funding | | $239,824 | Signed | Fully Obligated |
| DOT-159_DOT-SS4A-FY23-01_0379 | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Signed | Fully Obligated |
| DOT-159_DOT-SS4A-FY23-01_0380 | | | | | | | | Safe Streets and Roads | | $240,000 | Signed | Fully Obligated |
| DOT-159_DOT-SS4A-FY23-01_0381 | | | | | | | | Safe Streets and Roads | | $240,000 | Underway | Not Obligated |
| DOT-159_DOT-SS4A-FY23-01_0382 | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Signed | Fully Obligated |
| DOT-159_DOT-SS4A-FY23-01_0383 | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Signed | Fully Obligated |
| DOT-159_DOT-SS4A-FY23-01_0384 | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Underway | Not Obligated |
| DOT-159_DOT-SS4A-FY23-01_0385 | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $240,000 | Underway | Not Obligated |
| DOT-159_DOT-SS4A-FY23-01_0386 | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $240,000 | Underway | Not Obligated |
| DOT-159_DOT-SS4A-FY23-01_0387 | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Signed | Fully Obligated |
| DOT-159_DOT-SS4A-FY23-01_0388 | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Signed | Fully Obligated |
| DOT-159_DOT-SS4A-FY23-01_0389 | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Signed | Fully Obligated |
| DOT-159_DOT-SS4A-FY23-01_0390 | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Signed | Fully Obligated |
| DOT-159_DOT-SS4A-FY23-01_0391 | | | | | | | | Safe Streets and Roads | | $240,000 | Signed | Not Obligated |
| DOT-159_DOT-SS4A-FY23-01_0392 | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $240,000 | Underway | Not Obligated |
| DOT-159_DOT-SS4A-FY23-01_0393 | | | | | | | | Safe Streets and Roads for All Funding | | $250,000 | Signed | Fully Obligated |
| DOT-159_DOT-SS4A-FY23-01_0394 | | | | | | | | Safe Streets and Roads for All Funding | | $250,000 | Signed | Fully Obligated |
| DOT-159_DOT-SS4A-FY23-01_0395 | | | | | | | | Safe Streets and Roads for All Funding | | $256,000 | Underway | Not Obligated |
| DOT-159_DOT-SS4A-FY23-01_0396 | | | | | | | | Safe Streets and Roads | | $260,000 | Underway | Not Obligated |
| DOT-159_DOT-SS4A-FY23-01_0397 | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $261,942 | Signed | Fully Obligated |
| DOT-159_DOT-SS4A-FY23-01_0398 | | | | | | | | Safe Streets and Roads for All Funding | | $263,600 | Signed | Fully Obligated |
| DOT-159_DOT-SS4A-FY23-01_0399 | | | | | | | | Safe Streets and Roads | | $266,120 | Signed | Fully Obligated |
| DOT-159_DOT-SS4A-FY23-01_0400 | | | | | | | | Safe Streets and Roads for All Funding | | $275,271 | Signed | Fully Obligated |
| DOT-159_DOT-SS4A-FY23-01_0401 | | | | | | | | Safe Streets and Roads | | $278,530 | Signed | Fully Obligated |
| DOT-159_DOT-SS4A-FY23-01_0402 | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Underway | Not Obligated |
| DOT-159_DOT-SS4A-FY23-01_0403 | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Underway | Not Obligated |
| DOT-159_DOT-SS4A-FY23-01_0404 | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Signed | Fully Obligated |
| DOT-159_DOT-SS4A-FY23-01_0405 | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Signed | Fully Obligated |
| DOT-159_DOT-SS4A-FY23-01_0406 | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| DOT-159_DOT-SS4A-FY23-01_0407 | | | | | | | | Safe Streets and Roads for All Funding | | $283,286 | Underway | Not Obligated |
| DOT-159_DOT-SS4A-FY23-01_0408 | | | | | | | | Safe Streets and Roads for All Funding | | $288,000 | Signed | Partially Obligated |
| DOT-159_DOT-SS4A-FY23-01_0409 | | | | | | | | Safe Streets and Roads for All Funding | | $288,000 | Underway | Not Obligated |
| DOT-159_DOT-SS4A-FY23-01_0410 | | | | | | | | Safe Streets and Roads for All Funding | | $289,331 | Underway | Not Obligated |
| DOT-159_DOT-SS4A-FY23-01_0411 | | | | | | | | Safe Streets and Roads for All Funding | | $271,840 | Signed | Fully Obligated |
| DOT-159_DOT-SS4A-FY23-01_0412 | | | | | | | | Safe Streets and Roads for All Funding | | $292,000 | Underway | Not Obligated |
| DOT-159_DOT-SS4A-FY23-01_0413 | | | | | | | | Safe Streets and Roads for All Funding | | $300,000 | Signed | Fully Obligated |
| DOT-159_DOT-SS4A-FY23-01_0414 | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $300,000 | Signed | Fully Obligated |
| DOT-159_DOT-SS4A-FY23-01_0415 | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $300,000 | Signed | Fully Obligated |
| DOT-159_DOT-SS4A-FY23-01_0416 | | | | | | | | Safe Streets and Roads for All Funding | | $300,000 | Signed | Fully Obligated |
| DOT-159_DOT-SS4A-FY23-01_0417 | | | | | | | | Safe Streets and Roads | | $302,720 | Underway | Not Obligated |
| DOT-159_DOT-SS4A-FY23-01_0418 | | | | | | | | Safe Streets and Roads for All Funding | | $309,600 | Signed | Partially Obligated |
| DOT-159_DOT-SS4A-FY23-01_0419 | | | | | | | | Safe Streets and Roads for All Funding | | $310,060 | Underway | Not Obligated |
| DOT-159_DOT-SS4A-FY23-01_0420 | | | | | | | | Safe Streets and Roads for All Funding | | $320,000 | Underway | Not Obligated |
| DOT-159_DOT-SS4A-FY23-01_0421 | | | | | | | | Safe Streets and Roads | | $320,000 | Signed | Fully Obligated |
| DOT-159_DOT-SS4A-FY23-01_0422 | | | | | | | | Safe Streets and Roads for All Funding | | $320,000 | Signed | Partially Obligated |
| DOT-159_DOT-SS4A-FY23-01_0423 | | | | | | | | Safe Streets and Roads for All Funding | | $320,000 | Underway | Not Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | SS4A Planning and Demonstration Grant for Benton-Franklin Regional Safe Routes to School Action Plan | DOT-159_DOT-SS4A-FY23-01_0424 | 693JJ32440234 | DOT-159 | 20.939 | FHWA | Benton Franklin Council of Governments | Washington | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $320,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning Grant for City of Pasco's Comprehensive Safety Action Plan (CSAP) | DOT-159_DOT-SS4A-FY23-01_0425 | 693JJ32440325 | DOT-159 | 20.939 | FHWA | City of Pasco | Washington | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $320,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Supplemental Planning for Civil Rights and Community Engagement in the Clackamas County Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0426 | 693JJ32440248 | DOT-159 | 20.939 | FHWA | Clackamas County Department of Transportation and Development | Oregon | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $330,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Thurston Regional Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0427 | 693JJ32540271 | DOT-159 | 20.939 | FHWA | Thurston Regional Planning Council | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $332,520 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Yakima Valley Regional Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0428 | 693JJ32440504 | DOT-159 | 20.939 | FHWA | Yakima Valley Conference of Governments | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $350,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Gretna, LA Transportation Safety Action Plan and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0429 | 693JJ32440273 | DOT-159 | 20.939 | FHWA | City of Gretna | Louisiana | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $352,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Queen Creek Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0430 | | DOT-159 | 20.939 | FHWA | Town of Queen Creek | Arizona | | | | | | | | Safe Streets and Roads | | $360,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Active Transportation Plan: Planning Through a Vision Zero Lens in Santa Cruz CA | DOT-159_DOT-SS4A-FY23-01_0431 | 693JJ32540188 | DOT-159 | 20.939 | FHWA | City of Santa Cruz | California | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $395,880 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets 4 Dearborn Heights | DOT-159_DOT-SS4A-FY23-01_0432 | 693JJ32440732 | DOT-159 | 20.939 | FHWA | City of Dearborn Heights | Michigan | | | | | | | | Safe Streets and Roads | | $396,700 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Canton Township Safe Streets and Roads for All Action Plan | DOT-159_DOT-SS4A-FY23-01_0433 | 693JJ32540371 | DOT-159 | 20.939 | FHWA | Charter Township of Canton | Michigan | | | | | | | | Safe Streets and Roads for All Funding | | $396,800 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Concord SS4A Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0434 | 693JJ32440760 | DOT-159 | 20.939 | FHWA | City of Concord | California | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Pomona Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0435 | 693JJ32440614 | DOT-159 | 20.939 | FHWA | City of Pomona | California | | | | | | | | Safe Streets and Roads | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | County of Calaveras Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0436 | 693JJ32440617 | DOT-159 | 20.939 | FHWA | County of Calaveras | California | | | | | | | | Safe Streets and Roads | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning Grant - Weld County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0437 | 693JJ32440350 | DOT-159 | 20.939 | FHWA | Weld County | Colorado | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Danbury, CT SS4A Action Plan Grant | DOT-159_DOT-SS4A-FY23-01_0438 | 693JJ32440819 | DOT-159 | 20.939 | FHWA | City of Danbury | Connecticut | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Villa Rica Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0439 | 693JJ32540182 | DOT-159 | 20.939 | FHWA | City of Villa Rica | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Supplemental Planning Grant for the Iowa Highway 141 Corridor from the I-35/80 interchange north ramps to approximately 3.56 miles north through intersection of NE Beaverbrooke Boulevard. | DOT-159_DOT-SS4A-FY23-01_0440 | | DOT-159 | 20.939 | FHWA | City of Grimes | Iowa | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Freeport SS4A Action Plan | DOT-159_DOT-SS4A-FY23-01_0441 | 693JJ32440601 | DOT-159 | 20.939 | FHWA | City of Freeport | Illinois | | | | | | | | Safe Streets and Roads | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Covington, KY Bike & Pedestrian Action Plan | DOT-159_DOT-SS4A-FY23-01_0442 | | DOT-159 | 20.939 | FHWA | Covington | Kentucky | | | | | | | | Safe Streets and Roads for All Funding | | $168,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Plaquemines Parish Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0443 | 693JJ32440225 | DOT-159 | 20.939 | FHWA | Plaquemines Parish government | Louisiana | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Destination Safe Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0444 | 693JJ32440333 | DOT-159 | 20.939 | FHWA | Mid-America Regional Council | Missouri | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Wilmington Urban Area MPO Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0445 | 693JJ32540101 | DOT-159 | 20.939 | FHWA | Wilmington Urban Area Metropolitan Planning Organization | North Carolina | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets for All Action Plan- FY2023 - City of Columbus | DOT-159_DOT-SS4A-FY23-01_0446 | 693JJ32440651 | DOT-159 | 20.939 | FHWA | City of Columbus | Nebraska | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Township of Cherry Hill Safe Streets Action Plan | DOT-159_DOT-SS4A-FY23-01_0447 | | DOT-159 | 20.939 | FHWA | Cherry Hill Township | New Jersey | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Plainfield Roadway Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0448 | 693JJ32540141 | DOT-159 | 20.939 | FHWA | City of Plainfield | New Jersey | | | | | | | | Safe Streets and Roads | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Township of Edgewater Park Safe Streets for All Action Plan | DOT-159_DOT-SS4A-FY23-01_0449 | | DOT-159 | 20.939 | FHWA | Edgewater Park | New Jersey | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Township of Lumberton Safe Streets Action Plan | DOT-159_DOT-SS4A-FY23-01_0450 | | DOT-159 | 20.939 | FHWA | Lumberton Township | New Jersey | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Township of Southampton Safe Streets Action Plan | DOT-159_DOT-SS4A-FY23-01_0451 | | DOT-159 | 20.939 | FHWA | Southampton Township | New Jersey | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Township of Belleville Roadway Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0452 | | DOT-159 | 20.939 | FHWA | Township of Belleville | New Jersey | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Ramapo Safe Streets Action Plan | DOT-159_DOT-SS4A-FY23-01_0453 | 693JJ32440555 | DOT-159 | 20.939 | FHWA | Town of Ramapo | New York | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Umatilla County Safe Streets Action Plan Development Project | DOT-159_DOT-SS4A-FY23-01_0454 | 693JJ32440250 | DOT-159 | 20.939 | FHWA | Umatilla County Oregon | Oregon | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Williamson County Roadway & Multimodal Action Plan | DOT-159_DOT-SS4A-FY23-01_0455 | 693JJ32440306 | DOT-159 | 20.939 | FHWA | WILLIAMSON COUNTY | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | A Comprehensive Safety Action Plan for Baytown, Texas | DOT-159_DOT-SS4A-FY23-01_0456 | | DOT-159 | 20.939 | FHWA | City of Baytown | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | CITY OF FAIRFAX COMPREHENSIVE SAFETY ACTION PLAN AND OLD TOWN FAIRFAX SAFE CIRCULATION STUDY | DOT-159_DOT-SS4A-FY23-01_0457 | 693JJ32440430 | DOT-159 | 20.939 | FHWA | City of Fairfax | Virginia | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Douglas County Regional Multimodal Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0458 | 693JJ32440341 | DOT-159 | 20.939 | FHWA | City of East Wenatchee | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Protect 2030 Transportation Safety for the Future of the Anderson Metropolitan Region | DOT-159_DOT-SS4A-FY23-01_0459 | 693JJ32440297 | DOT-159 | 20.939 | FHWA | Madison County Council of Governments | Indiana | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $402,248 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | City of Hartford SS4A Supplemental Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0460 | | DOT-159 | 20.939 | FHWA | City of Hartford- Department of Development Services- Planning Division | Connecticut | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $408,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Bluegrass Area Development District Regional Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0461 | 693JJ32440660 | DOT-159 | 20.939 | FHWA | Bluegrass Area Development District | Kentucky | | | | | | | | Safe Streets and Roads for All Funding | | $425,344 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | The Bollinger Corridor Safety Project | DOT-159_DOT-SS4A-FY23-01_0462 | | DOT-159 | 20.939 | FHWA | City of Cupertino | California | | | | | | | | Safe Streets and Roads | | $425,600 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Montclair Township Supplemental Planning & Demonstration SS4A Project | DOT-159_DOT-SS4A-FY23-01_0463 | 693JJ32440771 | DOT-159 | 20.939 | FHWA | Township of Montclair | New Jersey | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $438,220 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | City of Leawood Vision Zero Action Plan | DOT-159_DOT-SS4A-FY23-01_0464 | | DOT-159 | 20.939 | FHWA | City of Leawood | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $452,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Kayenta Township Safe Streets Project | DOT-159_DOT-SS4A-FY23-01_0465 | | DOT-159 | 20.939 | FHWA | Kayenta Township | Arizona | | | | | | | | Safe Streets and Roads | | $480,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Burlingame Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0466 | 693JJ32440619 | DOT-159 | 20.939 | FHWA | City of Burlingame | California | | | | | | | | Safe Streets and Roads for All Funding | | $480,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Humboldt County Regional Vision Zero Action Plan and Demonstration Projects | DOT-159_DOT-SS4A-FY23-01_0467 | 693JJ32540131 | DOT-159 | 20.939 | FHWA | Humboldt County Association of Governments | California | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $480,000 | Signed | Partially Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | Central Mass Safe Streets for All Action Plan and Worcester Main South Demonstration Project | DOT-159_DOT-SS4A-FY23-01_0468 | 693JJ32540038 | DOT-159 | 20.939 | FHWA | Central Massachusetts Regional Planning Commission | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $480,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | BMTS Safe Streets and Roads for All Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0469 | 693JJ32440551 | DOT-159 | 20.939 | FHWA | Binghamton Metropolitan Transportation Study | New York | | | | | | | | Safe Streets and Roads for All Funding | | $480,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Developing a Miami Valley Toward Zero Action Plan | DOT-159_DOT-SS4A-FY23-01_0470 | 693JJ32440673 | DOT-159 | 20.939 | FHWA | Miami Valley Regional Planning Commission | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $480,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Iron County Transportation Safety Study | DOT-159_DOT-SS4A-FY23-01_0471 | 693JJ32440649 | DOT-159 | 20.939 | FHWA | Iron County | Utah | | | | | | | | Safe Streets and Roads for All Funding | | $480,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Overland Park Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0472 | | DOT-159 | 20.939 | FHWA | City of Overland Park | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $500,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Piedmont Triad Regional Council | DOT-159_DOT-SS4A-FY23-01_0473 | 693JJ32440754 | DOT-159 | 20.939 | FHWA | Piedmont Triad Regional Council | North Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $500,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning and Demonstration Grant for County of Fresno, California | DOT-159_DOT-SS4A-FY23-01_0474 | 693JJ32540189 | DOT-159 | 20.939 | FHWA | County of Fresno | California | | | | | | | | Safe Streets and Roads for All Funding | | $512,361 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Safety Action Plan for Allegheny County | DOT-159_DOT-SS4A-FY23-01_0475 | 693JJ32440282 | DOT-159 | 20.939 | FHWA | Southwestern Pennsylvania Commission | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding | | $520,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Supplemental Planning Grant for the School Access Safety Action Plan in Marin County, CA | DOT-159_DOT-SS4A-FY23-01_0476 | 693JJ32540306 | DOT-159 | 20.939 | FHWA | Transportation Authority of Marin | California | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $544,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Safety Action Plan and Demonstration Plan Grant for Avondale, Arizona | DOT-159_DOT-SS4A-FY23-01_0477 | | DOT-159 | 20.939 | FHWA | City of Avondale | Arizona | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $560,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning and Demonstration Grant for McPherson County including the cities of Lindsborg, McPherson, Moundridge, Inman, Canton, Galva, and Windom in Kansas | DOT-159_DOT-SS4A-FY23-01_0478 | | DOT-159 | 20.939 | FHWA | McPherson County | Kansas | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $560,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Supplemental Planning and Demonstration Activities Grant for Suffolk County, NY | DOT-159_DOT-SS4A-FY23-01_0479 | | DOT-159 | 20.939 | FHWA | Suffolk County Department of Public Works | New York | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $568,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | MoVal Supplementary Safety Improvement Plan, Phase II | DOT-159_DOT-SS4A-FY23-01_0480 | 693JJ32440468 | DOT-159 | 20.939 | FHWA | City of Moreno Valley | California | | | | | | | | Safe Streets and Roads for All Funding | | $572,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Perry Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0481 | | DOT-159 | 20.939 | FHWA | City of Perry | Iowa | | | | | | | | Safe Streets and Roads | | $572,520 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning Grant for Silas Deane Highway Corridor Study in Wethersfield and Rocky Hill, Connecticut | DOT-159_DOT-SS4A-FY23-01_0482 | 693JJ32440418 | DOT-159 | 20.939 | FHWA | Town of Wethersfield and Rocky Hill | Connecticut | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $624,800 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | GPCOG Safe System Demonstration Projects and Supplemental Planning Activities | DOT-159_DOT-SS4A-FY23-01_0483 | 693JJ32440474 | DOT-159 | 20.939 | FHWA | Greater Portland Council of Governments | Maine | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $636,772 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Creating a New Safety Action Plan for the City of Hemet | DOT-159_DOT-SS4A-FY23-01_0484 | 693JJ32440613 | DOT-159 | 20.939 | FHWA | City of Hemet | California | | | | | | | | Safe Streets and Roads for All Funding | | $640,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Los Gatos: Creating a Safe System Foundation | DOT-159_DOT-SS4A-FY23-01_0485 | | DOT-159 | 20.939 | FHWA | Town of Los Gatos | California | | | | | | | | Safe Streets and Roads for All Funding | | $640,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning and Demonstration Grant for City of Santa Ana Safe Routes to Parks and Wheelchair Assessment Plan | DOT-159_DOT-SS4A-FY23-01_0486 | | DOT-159 | 20.939 | FHWA | City of Santa Ana | California | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $651,200 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | One Too Many: Cohort Development of Safety Action Plans in Rural Alaska | DOT-159_DOT-SS4A-FY23-01_0487 | 693JJ32440413 | DOT-159 | 20.939 | FHWA | City of Adak | Alaska | | | | | | | | Safe Streets and Roads for All Funding | | $668,419 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Annapolis, MD - Safe Streets and Roads for All Action Plan & Quick-Build Demonstration | DOT-159_DOT-SS4A-FY23-01_0488 | 693JJ32540378 | DOT-159 | 20.939 | FHWA | City of Annapolis | Maryland | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $683,200 | Signed | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Investigating opportunities and developing a Vision Zero Safety Plan to improve safety for all road users on rural roads in Lake & Sumter Counties | DOT-159_DOT-SS4A-FY23-01_0489 | 693JJ32540057 | DOT-159 | 20.939 | FHWA | The University of Central Florida Board of Trustees | Florida | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $689,992 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Middletown CT Comprehensive Traffic Safety Plan | DOT-159_DOT-SS4A-FY23-01_0490 | 693JJ32540055 | DOT-159 | 20.939 | FHWA | City of Middletown | Connecticut | | | | | | | | Safe Streets and Roads for All Funding | | $720,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets for All in Riverdale Park & Edmonston | DOT-159_DOT-SS4A-FY23-01_0491 | 693JJ32440762 | DOT-159 | 20.939 | FHWA | Towns of Riverdale Park and Edmonston | Maryland | | | | | | | | Safe Streets and Roads for All Funding | | $768,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | City of Santa Barbara Safe Streets for All Action Plan | DOT-159_DOT-SS4A-FY23-01_0492 | 693JJ32440616 | DOT-159 | 20.939 | FHWA | City of Santa Barbara | California | | | | | | | | Safe Streets and Roads for All Funding | | $799,400 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | The County of Ventura Vision Zero Plan for the Unincorporated Area | DOT-159_DOT-SS4A-FY23-01_0493 | 693JJ32540331 | DOT-159 | 20.939 | FHWA | County of Ventura | California | | | | | | | | Safe Streets and Roads for All Funding | | $800,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Data-driven Safety Action Planning for Unincorporated DeKalb County, GA | DOT-159_DOT-SS4A-FY23-01_0494 | | DOT-159 | 20.939 | FHWA | DeKalb County | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $800,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning & Demonstration Grant for Gray, Ford, Meade, Clark and Hodgeman Counties, Kansas. | DOT-159_DOT-SS4A-FY23-01_0495 | | DOT-159 | 20.939 | FHWA | Gray County | Kansas | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $800,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safety and Equity for Osage Beach Streets | DOT-159_DOT-SS4A-FY23-01_0496 | 693JJ32440658 | DOT-159 | 20.939 | FHWA | City of Osage Beach | Missouri | | | | | | | | Safe Streets and Roads for All Funding | | $800,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning and Demonstration Grant for the Miccosukee Tribe of Indians of Florida | DOT-159_DOT-SS4A-FY23-01_0497 | 693JJ32440330 | DOT-159 | 20.939 | FHWA | Miccosukee Corporation | Florida | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $818,734 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | East Texas Council of Governments Regional Road Safety Proposal | DOT-159_DOT-SS4A-FY23-01_0498 | 693JJ32440467 | DOT-159 | 20.939 | FHWA | East Texas Council of Governments | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $768,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | WAMPO Supplemental Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0499 | | DOT-159 | 20.939 | FHWA | Wichita Area Metropolitan Planning Organization | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $940,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | TravelWell Safe Streets For All Salt Lake City, Utah Demonstration Project | DOT-159_DOT-SS4A-FY23-01_0500 | | DOT-159 | 20.939 | FHWA | Salt Lake City Corporation | Utah | | | | | | | | Safe Streets and Roads for All Funding | | $953,600 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Anaheim Safe Routes to School Action Plan | DOT-159_DOT-SS4A-FY23-01_0501 | 693JJ32440748 | DOT-159 | 20.939 | FHWA | City of Anaheim | California | | | | | | | | Safe Streets and Roads for All Funding | | $980,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets for All - City of Milton | DOT-159_DOT-SS4A-FY23-01_0502 | 693JJ32440461 | DOT-159 | 20.939 | FHWA | City of Milton | Georgia | | | | | | | | Safe Streets and Roads | | $1,000,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SSFA Planning and Demonstration Grant for a Regional Safety Action Plan and Demonstration Project for the Pioneer Valley region of Western Massachusetts. | DOT-159_DOT-SS4A-FY23-01_0503 | 693JJ32540023 | DOT-159 | 20.939 | FHWA | Pioneer Valley Planning Commission | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $1,000,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Wayne County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY23-01_0504 | | DOT-159 | 20.939 | FHWA | Wayne County | Michigan | | | | | | | | Safe Streets and Roads for All Funding | | $1,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Lummi Tribe Traffic Safety Treatment Plan | DOT-159_DOT-SS4A-FY23-01_0505 | 693JJ32440682 | DOT-159 | 20.939 | FHWA | Lummi Indian Business Council | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $1,008,316 | Signed | Fully Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | Central Ohio Transportation Safety Planning and Demonstration Initiative | DOT-159_DOT-SS4A-FY23-01_0506 | | DOT-159 | 20.939 | FHWA | Mid-Ohio Regional Planning Commission | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $1,032,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Fast Forward Frederick: Safe Streets and Roads for All - Planning and Demonstration | DOT-159_DOT-SS4A-FY23-01_0507 | 693JJ32440487 | DOT-159 | 20.939 | FHWA | Frederick County | Maryland | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $1,050,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | The City of Chicopee Initiative to Plan for and Implement Complete and Safe Streets for All | DOT-159_DOT-SS4A-FY23-01_0508 | 693JJ32440639 | DOT-159 | 20.939 | FHWA | City of Chicopee Department of Planning & Development | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $320,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for All - Improving Pedestrian Safety in the US 1 Corridor, Howard County, MD | DOT-159_DOT-SS4A-FY23-01_0509 | 693JJ32440772 | DOT-159 | 20.939 | FHWA | Howard County | Maryland | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $488,133 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Nampa Vulnerable User Identification and Safety (VIS) Demonstration Project | DOT-159_DOT-SS4A-FY23-01_0510 | 693JJ32440473 | DOT-159 | 20.939 | FHWA | City of Nampa | Idaho | | | | | | | | Safe Streets and Roads for All Funding | | $1,200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Development of a Comprehensive Safety Action Plan for the New York State Thruway Corridor | DOT-159_DOT-SS4A-FY23-01_0511 | 693JJ32440694 | DOT-159 | 20.939 | FHWA | New York State Thruway Authority | New York | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $1,200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Place-Based Planning and Demonstration Projects for Vulnerable Road User Safety in McLennan County, TX | DOT-159_DOT-SS4A-FY23-01_0512 | 693JJ32440575 | DOT-159 | 20.939 | FHWA | Waco Metropolitan Planning Organization, City of Waco | Texas | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $1,200,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Shining the Light on Safety | DOT-159_DOT-SS4A-FY23-01_0513 | 693JJ32440823 | DOT-159 | 20.939 | FHWA | City of Casper | Wyoming | | | | | | | | Safe Streets and Roads | | $1,215,324 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Implementation Grant for the SS4A Project in Independence in Kansas | DOT-159_DOT-SS4A-FY23-01_0514 | | DOT-159 | 20.939 | FHWA | City of Independence | Kansas | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $1,284,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Vulnerable Road Users Safety Improvement Program | DOT-159_DOT-SS4A-FY23-01_0515 | | DOT-159 | 20.939 | FHWA | Rapides Area Planning Commission | Louisiana | | | | | | | | Safe Streets and Roads for All Funding | | $1,480,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Roadway Design Criteria: Southern Nevada Regional Action Plan Supplement | DOT-159_DOT-SS4A-FY23-01_0516 | 693JJ32540054 | DOT-159 | 20.939 | FHWA | Regional Transportation Commission of Southern Nevada | Nevada | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $1,508,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safety First in Rural North Central Kansas | DOT-159_DOT-SS4A-FY23-01_0517 | | DOT-159 | 20.939 | FHWA | North Central Regional Planning Commission | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $1,520,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | GTC Regional Safety Program | DOT-159_DOT-SS4A-FY23-01_0518 | 693JJ32540201 | DOT-159 | 20.939 | FHWA | Genesee Transportation Council | New York | | | | | | | | Safe Streets and Roads for All Funding | | $1,747,686 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Port Arthur - Transportation Safety Plan | DOT-159_DOT-SS4A-FY23-01_0519 | | DOT-159 | 20.939 | FHWA | City of Port Arthur | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $1,931,696 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Broad Street/R.C. Hoag Drive Intersection Improvement Project | DOT-159_DOT-SS4A-FY23-01_0520 | 693JJ32440439 | DOT-159 | 20.939 | FHWA | Seneca Nation of Indians | New York | | | | | | | | Safe Streets and Roads for All Funding | | $2,000,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Tampa Bay Arterial Signal Timing and Speed Management Planning Study and Demonstration Project | DOT-159_DOT-SS4A-FY23-01_0521 | | DOT-159 | 20.939 | FHWA | Hillsborough County Metropolitan Planning Organization / Hillsborough County and City of Tampa | Florida | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $2,006,798 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Tampa Bay Arterial Signal Timing and Speed Management Planning Study and Demonstration Project | DOT-159_DOT-SS4A-FY23-01_0522 | | DOT-159 | 20.939 | FHWA | HILLSBOROUGH, COUNTY OF | Florida | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $9,880,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Macomb Near-Miss Intersection Analytics & Trajectory System Evaluation | DOT-159_DOT-SS4A-FY23-01_0523 | | DOT-159 | 20.939 | FHWA | Macomb County | Michigan | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $2,140,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Webster Groves Action Plan and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0524 | 693JJ32440492 | DOT-159 | 20.939 | FHWA | City of Webster Groves | Missouri | | | | | | | | Safe Streets and Roads for All Funding | | $2,198,280 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Cleveland Vision Zero Supplemental Planning & St. Clair Avenue Demonstration Project | DOT-159_DOT-SS4A-FY23-01_0525 | | DOT-159 | 20.939 | FHWA | City of Cleveland | Ohio | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $2,328,908 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Responder & Patient Safety Improvement Project | DOT-159_DOT-SS4A-FY23-01_0526 | | DOT-159 | 20.939 | FHWA | Town of Colonie EMS & Regional Emergency Services | New York | | | | | | | | Safe Streets and Roads for All Funding | | $2,400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Pinellas I-PED (Impaired Pedestrian-Bicycle Evaluation and Demonstration) Project | DOT-159_DOT-SS4A-FY23-01_0527 | | DOT-159 | 20.939 | FHWA | Pinellas County Government | Florida | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $2,500,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Salem Oregon Vision Zero Plan and 20-is-Plenty Project | DOT-159_DOT-SS4A-FY23-01_0528 | 693JJ32440246 | DOT-159 | 20.939 | FHWA | City of Salem | Oregon | | | | | | | | Safe Streets and Roads for All Funding | | $2,800,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | PSRC/MPO Coordination of Ten Local Safety Action Plans | DOT-159_DOT-SS4A-FY23-01_0529 | 693JJ32440280 | DOT-159 | 20.939 | FHWA | Puget Sound Regional Council | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $2,870,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Merced Campus Connections | DOT-159_DOT-SS4A-FY23-01_0530 | 693JJ32440756 | DOT-159 | 20.939 | FHWA | The Regents of the University of California, Merced | California | | | | | | | | Safe Streets and Roads for All Funding | | $3,228,532 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | County of Hawai'i Smart and Safe Intersections Demonstration Project | DOT-159_DOT-SS4A-FY23-01_0531 | | DOT-159 | 20.939 | FHWA | County of Hawai'i | Hawaii | | | | | | | | Safe Streets and Roads for All Funding | | $3,360,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | A Lifetime of Learning, Walking, & Biking: Systemic Safety for Billings Students | DOT-159_DOT-SS4A-FY23-01_0532 | 693JJ32440729 | DOT-159 | 20.939 | FHWA | City of Billings | Montana | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $3,557,923 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Citywide Systemic Safety Enhancements Project | DOT-159_DOT-SS4A-FY23-01_0533 | | DOT-159 | 20.939 | FHWA | City of Tracy | California | | | | | | | | Safe Streets and Roads for All Funding | | $3,764,800 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Implementation Grant for the Highway 141 and E. Johnson Avenue Corridors in Jonesboro AR | DOT-159_DOT-SS4A-FY23-01_0534 | 693JJ32440307 | DOT-159 | 20.939 | FHWA | Jonesboro AR | Arkansas | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $3,818,433 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Western Connecticut Safety Improvements | DOT-159_DOT-SS4A-FY23-01_0535 | | DOT-159 | 20.939 | FHWA | WESTERN CONNECTICUT COUNCIL OF GOVERNMENTS | Connecticut | | | | | | | | Safe Streets and Roads for All Funding | | $3,959,346 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe, Welcoming, and Enjoyable Streets to Grow Milwaukee | DOT-159_DOT-SS4A-FY23-01_0536 | 693JJ32540031 | DOT-159 | 20.939 | FHWA | City of Milwaukee | Wisconsin | | | | | | | | Safe Streets and Roads for All Funding | | $4,000,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Advancing Regional Safety in the Dallas-Fort Worth Region | DOT-159_DOT-SS4A-FY23-01_0537 | 693JJ32440392 | DOT-159 | 20.939 | FHWA | North Central Texas Council of Governments | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $4,000,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | CDTA Red Line BRT Pedestrian and Transit Safety Improvements | DOT-159_DOT-SS4A-FY23-01_0538 | | DOT-159 | 20.939 | FHWA | Capital District Transportation Authority | New York | | | | | | | | Safe Streets and Roads for All Funding | | $5,294,400 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Broadway-Taylor Corridors | DOT-159_DOT-SS4A-FY23-01_0539 | 693JJ32440296 | DOT-159 | 20.939 | FHWA | City of Fort Wayne | Indiana | | | | | | | | Safe Streets and Roads | | $5,646,400 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Fourth Plain Safety and Mobility Improvement Project | DOT-159_DOT-SS4A-FY23-01_0540 | 693JJ32440220 | DOT-159 | 20.939 | FHWA | City of Vancouver, WA | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $5,696,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Forward to Vision Zero - Madison, Safe System for Vulnerable Roadway Users | DOT-159_DOT-SS4A-FY23-01_0541 | 693JJ32440433 | DOT-159 | 20.939 | FHWA | Madison, Wisconsin | Wisconsin | | | | | | | | Safe Streets and Roads for All Funding | | $6,267,668 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | One-Way to Two-Way Conversion of 2nd Street and 3rd Street | DOT-159_DOT-SS4A-FY23-01_0542 | 693JJ32540039 | DOT-159 | 20.939 | FHWA | Louisville Metro Government | Kentucky | | | | | | | | Safe Streets and Roads for All Funding | | $7,500,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Tenderloin Community Safe Streets Project | DOT-159_DOT-SS4A-FY23-01_0543 | | DOT-159 | 20.939 | FHWA | San Francisco Municipal | California | | | | | | | | Safe Streets and Roads for All Funding | | $8,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SAFER Knoxville, Strategic Action towards Fatality Elimination on Roadways | DOT-159_DOT-SS4A-FY23-01_0544 | 693JJ32440678 | DOT-159 | 20.939 | FHWA | City of Knoxville | Tennessee | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $8,000,000 | Signed | Partially Obligated |

| Program_Name | Award Title | DIGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DIGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | SAFEConnect: Safe Actions Fostering Equitable Connectedness in East Las Vegas | DOT-159_DOT-SS4A-FY23-01_0545 | | DOT-159 | 20.939 | FHWA | City of Las Vegas | Nevada | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $8,377,460 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Road Safety Improvements in Accordance with Webster County's Local Road Safety Plan | DOT-159_DOT-SS4A-FY23-01_0546 | 693JJ32440477 | DOT-159 | 20.939 | FHWA | Webster County | Iowa | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $8,456,908 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Sixth Street for All | DOT-159_DOT-SS4A-FY23-01_0547 | 693JJ32540002 | DOT-159 | 20.939 | FHWA | Regional Transportation Commission of Washoe County | Nevada | | | | | | | | Safe Streets and Roads for All Funding | | $8,963,112 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets for Spokane | DOT-159_DOT-SS4A-FY23-01_0548 | 693JJ32440534 | DOT-159 | 20.939 | FHWA | City of Spokane | Washington | | | | | | | | Safe Streets and Roads | | $9,600,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Butler Avenue Complete Streets Conversion | DOT-159_DOT-SS4A-FY23-01_0549 | 693JJ32440443 | DOT-159 | 20.939 | FHWA | City of Flagstaff | Arizona | | | | | | | | Safe Streets and Roads for All Funding | | $9,611,991 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Protecting Mount Rainier's Most Vulnerable | DOT-159_DOT-SS4A-FY23-01_0550 | 693JJ32440622 | DOT-159 | 20.939 | FHWA | City of Mount Rainier | Maryland | | | | | | | | Safe Streets and Roads for All Funding | | $9,764,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Prioritizing Vulnerable Roadway Users in El Paso Network-Wide Safety Improvements along El Paso's High Injury Network | DOT-159_DOT-SS4A-FY23-01_0551 | | DOT-159 | 20.939 | FHWA | City of El Paso | Texas | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $9,900,065 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Broad Street Safe Streets Implementation Grant | DOT-159_DOT-SS4A-FY23-01_0552 | | DOT-159 | 20.939 | FHWA | City of Bethlehem | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding | | $9,939,191 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Enhancing Support for Safety in the Bay Area | DOT-159_DOT-SS4A-FY23-01_0553 | | DOT-159 | 20.939 | FHWA | Metropolitan Transportation Commission | California | | | | | | | | Safe Streets and Roads for All Funding | | $10,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets Now: Making Southeast Michigan roads safer for people of all ages and abilities | DOT-159_DOT-SS4A-FY23-01_0554 | | DOT-159 | 20.939 | FHWA | Southeast Michigan Council of Governments | Michigan | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $10,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Greater Northside and International Districts Safe Streets Project | DOT-159_DOT-SS4A-FY23-01_0555 | | DOT-159 | 20.939 | FHWA | Greater Northside Management District | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $10,143,200 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe and Equitable Streets in Richmond, VA | DOT-159_DOT-SS4A-FY23-01_0556 | 693JJ32540171 | DOT-159 | 20.939 | FHWA | City of Richmond, Virginia | Virginia | | | | | | | | Safe Streets and Roads for All Funding | | $10,768,909 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | South Main Street Complete Streets Project | DOT-159_DOT-SS4A-FY23-01_0557 | 693JJ32440321 | DOT-159 | 20.939 | FHWA | City of Riverside | California | | | | | | | | Safe Streets and Roads for All Funding | | $11,104,807 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for All Implementation Grant for Downtown Connectivity on George Washington Way, Jadwin Avenue, and Symons Street in Richland, WA. | DOT-159_DOT-SS4A-FY23-01_0558 | | DOT-159 | 20.939 | FHWA | City of Richland | Washington | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $11,729,500 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SCAG Go Human Regional Safety Action Plan & Strategies | DOT-159_DOT-SS4A-FY23-01_0559 | | DOT-159 | 20.939 | FHWA | Southern California Association of Governments | California | | | | | | | | Safe Streets and Roads for All Funding | | $12,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Implementation of Safety Action Plan Priority Projects | DOT-159_DOT-SS4A-FY23-01_0560 | | DOT-159 | 20.939 | FHWA | Town of Mount Pleasant | South Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $12,620,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | San José Safety at Key Intersections | DOT-159_DOT-SS4A-FY23-01_0561 | | DOT-159 | 20.939 | FHWA | City of San Jose | California | | | | | | | | Safe Streets and Roads | | $12,901,089 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | We Are Nolensville Pike | DOT-159_DOT-SS4A-FY23-01_0562 | | DOT-159 | 20.939 | FHWA | Metropolitan Government of Nashville-Davidson County | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $13,049,572 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | M?lama Moali?i: Keawe Street Improvements | DOT-159_DOT-SS4A-FY23-01_0563 | | DOT-159 | 20.939 | FHWA | County of Maui | Hawaii | | | | | | | | Safe Streets and Roads for All Funding | | $13,400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | IMPLEMENTING BOSTON'S NEW TRAFFIC SIGNAL OPERATIONS DESIGN POLICY | DOT-159_DOT-SS4A-FY23-01_0564 | | DOT-159 | 20.939 | FHWA | City of Boston | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $14,400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Bellevue Avenue Safety Improvements | DOT-159_DOT-SS4A-FY23-01_0565 | | DOT-159 | 20.939 | FHWA | Town of Hammonton | New Jersey | | | | | | | | Safe Streets and Roads for All Funding | | $14,434,301 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Virginia Beach Trail Phase 1: A Regional Connector | DOT-159_DOT-SS4A-FY23-01_0566 | | DOT-159 | 20.939 | FHWA | Virginia Beach | Virginia | | | | | | | | Safe Streets and Roads for All Funding | | $14,900,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Williams Road Safe Street Corridor Project | DOT-159_DOT-SS4A-FY23-01_0567 | | DOT-159 | 20.939 | FHWA | City of Salinas | California | | | | | | | | Safe Streets and Roads for All Funding | | $16,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Advancing Transportation Equity Through Vision Zero in Miami-Dade County | DOT-159_DOT-SS4A-FY23-01_0568 | | DOT-159 | 20.939 | FHWA | Miami-Dade County Department of Transportation and Public Works | Florida | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $16,208,400 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Complete & Safe Streets Philadelphia: Vision Zero High Injury Network Corridors | DOT-159_DOT-SS4A-FY23-01_0569 | | DOT-159 | 20.939 | FHWA | City of Philadelphia | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $16,420,904 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Equitable Complete Streets for Challenger Way Corridor | DOT-159_DOT-SS4A-FY23-01_0570 | | DOT-159 | 20.939 | FHWA | City of Lancaster | California | | | | | | | | Safe Streets and Roads for All Funding | | $19,652,736 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Foothill Boulevard Safety Improvements | DOT-159_DOT-SS4A-FY23-01_0571 | | DOT-159 | 20.939 | FHWA | City of Fontana | California | | | | | | | | Safe Streets and Roads for All Funding | | $19,808,986 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Minneapolis Systematic Street Safety Improvements | DOT-159_DOT-SS4A-FY23-01_0572 | | DOT-159 | 20.939 | FHWA | City of Minneapolis, MN | Minnesota | | | | | | | | Safe Streets and Roads for All Funding | | $20,004,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Ogden Avenue Corridor Improvements Project | DOT-159_DOT-SS4A-FY23-01_0573 | | DOT-159 | 20.939 | FHWA | Chicago Department of Transportation | Illinois | | | | | | | | Safe Streets and Roads for All Funding | | $20,927,748 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets for Lexington | DOT-159_DOT-SS4A-FY23-01_0574 | | DOT-159 | 20.939 | FHWA | Lexington-Fayette Urban County Government | Kentucky | | | | | | | | Safe Streets and Roads for All Funding | | $21,720,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | MLK Jr./Cedar Crest Blvd Complete Street & Safety Upgrades | DOT-159_DOT-SS4A-FY23-01_0575 | | DOT-159 | 20.939 | FHWA | City of Dallas | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $21,800,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets for Boulder: Systemic Safety Countermeasure Implementation | DOT-159_DOT-SS4A-FY23-01_0576 | | DOT-159 | 20.939 | FHWA | City of Boulder | Colorado | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $23,032,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Detroit Safe Access to Transit | DOT-159_DOT-SS4A-FY23-01_0577 | | DOT-159 | 20.939 | FHWA | City of Detroit | Michigan | | | | | | | | Safe Streets and Roads | | $24,800,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Dearborn Michigan Warren Road Diet | DOT-159_DOT-SS4A-FY23-01_0578 | 693JJ32440517 | DOT-159 | 20.939 | FHWA | City of Dearborn | Michigan | | | | | | | | Safe Streets and Roads for All Funding | | $24,894,430 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | ReVISIONing Indian School Road | DOT-159_DOT-SS4A-FY23-01_0579 | | DOT-159 | 20.939 | FHWA | City of Phoenix Street Transportation Department | Arizona | | | | | | | | Safe Streets and Roads for All Funding | | $24,962,745 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for Fayetteville, Arkansas - Accelerating Change Toward Vision Zero | DOT-159_DOT-SS4A-FY23-01_0580 | 693JJ32540169 | DOT-159 | 20.939 | FHWA | City of Fayetteville | Arkansas | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $25,000,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Implementation of Queens Boulevard Great Streets Transformation and Supplemental Planning for Vision Zero | DOT-159_DOT-SS4A-FY23-01_0581 | | DOT-159 | 20.939 | FHWA | New York City Department of Transportation | New York | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $29,750,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Alameda County Public Works Agency Planning Activities | DOT-159_DOT-SS4A-FY23-01_0582 | | DOT-159 | 20.939 | FHWA | Alameda County Public Works Agency | California | | | | | | | | Safe Streets and Roads for All Funding | | $250,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Camarillo, CA Planning Activities | DOT-159_DOT-SS4A-FY23-01_0583 | | DOT-159 | 20.939 | FHWA | City of Camarillo, CA | California | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Napa Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0584 | | DOT-159 | 20.939 | FHWA | City of Napa | California | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of San Bernardino Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0585 | 693JJ32440695 | DOT-159 | 20.939 | FHWA | City of San Bernardino | California | | | | | | | | Safe Streets and Roads for All Funding | | $240,800 | Signed | Fully Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | City of San Diego, Transportation Department Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0586 | | DOT-159 | 20.939 | FHWA | City of San Diego, Transportation Department | California | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $2,245,600 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Union City Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0587 | | DOT-159 | 20.939 | FHWA | City of Union City | California | | | | | | | | Safe Streets and Roads for All Funding | | $998,300 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | County of Los Angeles Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0588 | 693JJ32540194 | DOT-159 | 20.939 | FHWA | County of Los Angeles | California | | | | | | | | Safe Streets and Roads for All Funding | | $3,949,076 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Solano Transportation Authority Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0589 | | DOT-159 | 20.939 | FHWA | Solano Transportation Authority | California | | | | | | | | Safe Streets and Roads for All Funding | | $440,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Sonoma County Transportation Authority Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0590 | 693JJ32440656 | DOT-159 | 20.939 | FHWA | Sonoma County Transportation Authority | California | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $1,060,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Fort Collins Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0591 | 693JJ32540096 | DOT-159 | 20.939 | FHWA | City of Fort Collins | Colorado | | | | | | | | Safe Streets and Roads for All Funding | | $964,480 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Southeastern Connecticut Council of Governments Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0592 | 693JJ32440705 | DOT-159 | 20.939 | FHWA | SOUTHEASTERN CONNECTICUT COUNCIL OF GOVERNMENTS | Connecticut | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $140,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Clearwater Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0593 | | DOT-159 | 20.939 | FHWA | City of Clearwater | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $1,040,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Ocala Planning Activities | DOT-159_DOT-SS4A-FY23-01_0594 | 693JJ32440264 | DOT-159 | 20.939 | FHWA | City of Ocala | Florida | | | | | | | | Safe Streets and Roads | | $104,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Orlando Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0595 | 693JJ32440265 | DOT-159 | 20.939 | FHWA | City of Orlando | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $3,166,400 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | City of St. Petersburg Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0596 | 693JJ32440266 | DOT-159 | 20.939 | FHWA | City of St. Petersburg | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $125,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Macon-Bibb County Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0597 | | DOT-159 | 20.939 | FHWA | Macon-Bibb County | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City and County of Honolulu Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0598 | 693JJ32440620 | DOT-159 | 20.939 | FHWA | City and County of Honolulu | Hawaii | | | | | | | | Safe Streets and Roads for All Funding | | $1,670,400 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Champaign County Regional Planning Commission Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0599 | 693JJ32440708 | DOT-159 | 20.939 | FHWA | Champaign County Regional Planning Commission | Illinois | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $945,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | City of Indianapolis Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0600 | 693JJ32440531 | DOT-159 | 20.939 | FHWA | City of Indianapolis | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $268,450 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | City of Paducah Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0601 | | DOT-159 | 20.939 | FHWA | City of Paducah | Kentucky | | | | | | | | Safe Streets and Roads for All Funding | | $80,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Everett, MA Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0602 | | DOT-159 | 20.939 | FHWA | City of Everett, MA | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding | | $90,720 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Baltimore County Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0603 | | DOT-159 | 20.939 | FHWA | Baltimore County | Maryland | | | | | | | | Safe Streets and Roads for All Funding | | $3,548,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Montgomery County Maryland Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0604 | 693JJ32440626 | DOT-159 | 20.939 | FHWA | Montgomery County Maryland | Maryland | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Biddeford Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0605 | | DOT-159 | 20.939 | FHWA | City of Biddeford | Maine | | | | | | | | Safe Streets and Roads for All Funding | | $340,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Columbia, Inc. Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0606 | 693JJ32440558 | DOT-159 | 20.939 | FHWA | City of Columbia, Inc. | Missouri | | | | | | | | Safe Streets and Roads for All Funding | | $1,504,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Apex Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0607 | | DOT-159 | 20.939 | FHWA | Town of Apex | North Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $391,312 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Jersey City Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0608 | 693JJ32540213 | DOT-159 | 20.939 | FHWA | City of Jersey City | New Jersey | | | | | | | | Safe Streets and Roads for All Funding | | $1,004,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | City of Newark, NJ Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0609 | | DOT-159 | 20.939 | FHWA | City of Newark, NJ | New Jersey | | | | | | | | Safe Streets and Roads for All Funding | | $800,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Rochester Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0610 | 693JJ32440230 | DOT-159 | 20.939 | FHWA | City of Rochester | New York | | | | | | | | Safe Streets and Roads for All Funding | | $3,200,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Village of Warwick, NY Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0611 | 693JJ32440553 | DOT-159 | 20.939 | FHWA | Village of Warwick, NY | New York | | | | | | | | Safe Streets and Roads for All Funding | | $406,167 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | City of Columbus (OH) Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0612 | 693JJ32440577 | DOT-159 | 20.939 | FHWA | City of Columbus (OH) | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $1,383,750 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | The City of Edmond Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0613 | 693JJ32440633 | DOT-159 | 20.939 | FHWA | The City of Edmond | Oklahoma | | | | | | | | Safe Streets and Roads for All Funding | | $3,600,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | City of Goose Creek Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0614 | 693JJ32440480 | DOT-159 | 20.939 | FHWA | City of Goose Creek | South Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $64,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Knoxville Regional Transportation Planning Organization Planning Activities | DOT-159_DOT-SS4A-FY23-01_0615 | 693JJ32440496 | DOT-159 | 20.939 | FHWA | Knoxville Regional Transportation Planning Organization | Tennessee | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2023 | | $24,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Austin Planning Activities | DOT-159_DOT-SS4A-FY23-01_0616 | 693JJ32440668 | DOT-159 | 20.939 | FHWA | City of Austin | Texas | | | | | | | | Safe Streets and Roads | | $288,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | County of Fairfax Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0617 | | DOT-159 | 20.939 | FHWA | County of Fairfax | Virginia | | | | | | | | Safe Streets and Roads for All Funding | | $1,600,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Bellevue Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY23-01_0618 | 693JJ32540270 | DOT-159 | 20.939 | FHWA | City of Bellevue | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $2,787,894 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | City of Tacoma, Washington Planning Activities | DOT-159_DOT-SS4A-FY23-01_0619 | 693JJ32440252 | DOT-159 | 20.939 | FHWA | City of Tacoma, Washington | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $600,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of West Bend Planning Activities | DOT-159_DOT-SS4A-FY23-01_0620 | 693JJ32540232 | DOT-159 | 20.939 | FHWA | City of West Bend | Wisconsin | | | | | | | | Safe Streets and Roads | | $197,600 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Develop a New Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0001 | 693JJ32540059 | DOT-159 | 20.939 | FHWA | Bristol Bay Borough Public Works | Alaska | | | | | | | | Safe Streets and Roads for All Funding | | $193,600 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Safety Action Plan of City Daphne, AL | DOT-159_DOT-SS4A-FY24-01_0002 | 693JJ32440741 | DOT-159 | 20.939 | FHWA | City of Daphne | Alabama | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SIM-SAFE: Improving Road Safety Outcomes Through High-Fidelity Driving Simulation | DOT-159_DOT-SS4A-FY24-01_0003 | 693JJ32540052 | DOT-159 | 20.939 | FHWA | The University of Alabama | Alabama | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $770,304 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets in York | DOT-159_DOT-SS4A-FY24-01_0004 | 693JJ32540048 | DOT-159 | 20.939 | FHWA | City of York | Alabama | | | | | | | | Safe Streets and Roads | | $145,200 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Russellville's Vision for Safe and Inclusive Roadways | DOT-159_DOT-SS4A-FY24-01_0005 | | DOT-159 | 20.939 | FHWA | City of Russellville | Arkansas | | | | | | | | Safe Streets and Roads for All Funding | | $463,680 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Goodyear Road Safety Plan & Demonstration Project | DOT-159_DOT-SS4A-FY24-01_0006 | 693JJ32540130 | DOT-159 | 20.939 | FHWA | City of Goodyear | Arizona | | | | | | | | Safe Streets and Roads for All Funding | | $624,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Coconino County Local Road Safety Plans | DOT-159_DOT-SS4A-FY24-01_0007 | 693JJ32540098 | DOT-159 | 20.939 | FHWA | Coconino County | Arizona | | | | | | | | Safe Streets and Roads for All Funding | | $781,200 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | MetroPlan Flagstaff Safe Streets Master Plan Supplemental Planning Activities | DOT-159_DOT-SS4A-FY24-01_0008 | 693JJ32540105 | DOT-159 | 20.939 | FHWA | MetroPlan Flagstaff | Arizona | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $2,140,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning and Demonstration Grant to Develop a Street Safety Action Plan for the Town of Fountain Hills, Arizona | DOT-159_DOT-SS4A-FY24-01_0009 | | DOT-159 | 20.939 | FHWA | Town of Fountain Hills | Arizona | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $240,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Steps Towards Safe Streets: A Phoenix Corridor Analysis Approach | DOT-159_DOT-SS4A-FY24-01_0010 | 693JJ32540145 | DOT-159 | 20.939 | FHWA | City of Phoenix | Arizona | | | | | | | | Safe Streets and Roads for All Funding | | $1,092,500 | Signed | Fully Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | Update SRPMIC 2019 Tribal Transportation Safety Plan to meet the requirements of a SS4A comprehensive safety action plan | DOT-159_DOT-SS4A-FY24-01_0011 | | DOT-159 | 20.939 | FHWA | SRPMIC | Arizona | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Butte County Planning and Demonstration Project | DOT-159_DOT-SS4A-FY24-01_0012 | | DOT-159 | 20.939 | FHWA | Butte County Public Health Injury Prevention | California | | | | | | | | Safe Streets and Roads for All Funding | | $2,578,535 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Madera Comprehensive Road Safety Plan | DOT-159_DOT-SS4A-FY24-01_0013 | | DOT-159 | 20.939 | FHWA | City of Madera | California | | | | | | | | Safe Streets and Roads for All Funding | | $338,520 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Moreno Valley Citywide Traffic Signal Safety Improvement Plan | DOT-159_DOT-SS4A-FY24-01_0014 | | DOT-159 | 20.939 | FHWA | City of Moreno Valley | California | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | San José Speed Safety Camera Project: Supplemental Planning & Demonstration | DOT-159_DOT-SS4A-FY24-01_0015 | | DOT-159 | 20.939 | FHWA | City of San Jose | California | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $8,500,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | South Palo Alto Bikeways Demonstration Project | DOT-159_DOT-SS4A-FY24-01_0016 | 693JJ32540357 | DOT-159 | 20.939 | FHWA | City of Palo Alto | California | | | | | | | | Safe Streets and Roads for All Funding | | $888,000 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | City of Fountain USDOT Safe Streets and Roads for All (SS4A) 2024 Planning and Demonstration Grant Application | DOT-159_DOT-SS4A-FY24-01_0017 | 693JJ32540037 | DOT-159 | 20.939 | FHWA | City of Fountain | Colorado | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $188,160 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Greeley SS4A Supplemental Planning & Demonstration Grant | DOT-159_DOT-SS4A-FY24-01_0018 | 693JJ32540035 | DOT-159 | 20.939 | FHWA | City of Greeley | Colorado | | | | | | | | Safe Streets and Roads for All Funding | | $7,917,600 | Signed | Partially Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets for Paonia | DOT-159_DOT-SS4A-FY24-01_0019 | | DOT-159 | 20.939 | FHWA | Paonia | Colorado | | | | | | | | Safe Streets and Roads | | $293,974 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Timnath Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0020 | | DOT-159 | 20.939 | FHWA | Town of Timnath | Colorado | | | | | | | | Safe Streets and Roads | | $220,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Gypsum Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0021 | 693JJ32540249 | DOT-159 | 20.939 | FHWA | Town of Gypsum | Colorado | | | | | | | | Safe Streets and Roads for All Funding | | $188,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Bridgeport Complete and Safe Streets | DOT-159_DOT-SS4A-FY24-01_0022 | | DOT-159 | 20.939 | FHWA | City of Bridgeport | Connecticut | | | | | | | | Safe Streets and Roads | | $2,538,400 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Norwalk Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0023 | | DOT-159 | 20.939 | FHWA | City of Norwalk | Connecticut | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Ensuring Safe Streets and Roads for All: An Action Plan for Fairfield, CT | DOT-159_DOT-SS4A-FY24-01_0024 | | DOT-159 | 20.939 | FHWA | Town of Fairfield | Connecticut | | | | | | | | Safe Streets and Roads for All Funding | | $350,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Canton Complete Streets and Vision Zero Action Plan | DOT-159_DOT-SS4A-FY24-01_0025 | | DOT-159 | 20.939 | FHWA | Town of Canton | Connecticut | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Boca Raton - Plan, Demonstrate, Adopt, and Achieve Vision Zero Target | DOT-159_DOT-SS4A-FY24-01_0026 | | DOT-159 | 20.939 | FHWA | City of Boca Raton | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $4,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Integrating Road Safety Audits to Enhance Gainesville's Vision Zero Action Plan | DOT-159_DOT-SS4A-FY24-01_0027 | 693JJ32540313 | DOT-159 | 20.939 | FHWA | University of Florida Board of Trustees | Florida | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $791,232 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning Grant to develop a comprehensive safety action plan for Rexburg, Idaho. | DOT-159_DOT-SS4A-FY24-01_0028 | 693JJ32540050 | DOT-159 | 20.939 | FHWA | City of Rexburg | Idaho | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Columbus Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0029 | 693JJ32540036 | DOT-159 | 20.939 | FHWA | City of Columbus | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Augusta, KS Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0030 | | DOT-159 | 20.939 | FHWA | City of Augusta | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Great Bend, KS Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0031 | | DOT-159 | 20.939 | FHWA | City of Great Bend | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of South Hutchinson, KS Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0032 | | DOT-159 | 20.939 | FHWA | South Hutchinson | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $140,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Towanda, KS Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0033 | | DOT-159 | 20.939 | FHWA | City of Towanda | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $140,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Safety Action Plan and Supplemental Planning Activities for the City of Nortonville | DOT-159_DOT-SS4A-FY24-01_0034 | | DOT-159 | 20.939 | FHWA | City of Nortonville | Kansas | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $80,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Vision Zero: Focusing On Our Future First | DOT-159_DOT-SS4A-FY24-01_0035 | | DOT-159 | 20.939 | FHWA | City of Topeka | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $4,312,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Annapolis, MD - Safe Streets for All - FY 24 Planning and Demonstration Grant - AI Technology for Safety Improvements at Traffic Signals | DOT-159_DOT-SS4A-FY24-01_0036 | | DOT-159 | 20.939 | FHWA | City of Annapolis | Maryland | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $623,054 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Laurel Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0037 | | DOT-159 | 20.939 | FHWA | Laurel City | Maryland | | | | | | | | Safe Streets and Roads for All Funding | | $451,200 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for All: New Carrollton | DOT-159_DOT-SS4A-FY24-01_0038 | | DOT-159 | 20.939 | FHWA | City of New Carrollton | Maryland | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Pittsfield Maine Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0039 | | DOT-159 | 20.939 | FHWA | Town of Pittsfield | Maine | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Stevensville Comprehensive Road Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0040 | 693JJ32440725 | DOT-159 | 20.939 | FHWA | Village of Stevensville | Michigan | | | | | | | | Safe Streets and Roads for All Funding | | $81,600 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Beltrami County Supplemental Safety Planning Project | DOT-159_DOT-SS4A-FY24-01_0041 | | DOT-159 | 20.939 | FHWA | Beltrami County | Minnesota | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Region Nine Comprehensive Road Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0042 | | DOT-159 | 20.939 | FHWA | Region Nine Development Commission | Minnesota | | | | | | | | Safe Streets and Roads for All Funding | | $340,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Ozark Foothills Region Safe Streets for All Action Plan | DOT-159_DOT-SS4A-FY24-01_0043 | 693JJ32540100 | DOT-159 | 20.939 | FHWA | Ozark Foothills Regional Planning Commission | Missouri | | | | | | | | Safe Streets and Roads for All Funding | | $116,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Develop Comprehensive Safety Action Plan for the City of Laurel, Mississippi | DOT-159_DOT-SS4A-FY24-01_0044 | 693JJ32540269 | DOT-159 | 20.939 | FHWA | City of Laurel | Mississippi | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Develop Safety Action Plan for the City of Meridian, Mississippi | DOT-159_DOT-SS4A-FY24-01_0045 | 693JJ32540260 | DOT-159 | 20.939 | FHWA | City of Meridian | Mississippi | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Rocky Mount SS4A Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0046 | 693JJ32540047 | DOT-159 | 20.939 | FHWA | City of Rocky Mount | North Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $140,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Mooresville Subarea Safety Analysis | DOT-159_DOT-SS4A-FY24-01_0047 | | DOT-159 | 20.939 | FHWA | Town of Mooresville | North Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $144,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Beatrice ADA Transition Plan Updates | DOT-159_DOT-SS4A-FY24-01_0048 | 693JJ32440789 | DOT-159 | 20.939 | FHWA | City of Beatrice | Nebraska | | | | | | | | Safe Streets and Roads | | $106,400 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Blair Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0049 | | DOT-159 | 20.939 | FHWA | City of Blair | Nebraska | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Vision Zero Bridgeport | DOT-159_DOT-SS4A-FY24-01_0050 | 693JJ32540126 | DOT-159 | 20.939 | FHWA | City of Bridgeport | Nebraska | | | | | | | | Safe Streets and Roads | | $100,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Burlington County Complete Network Plan | DOT-159_DOT-SS4A-FY24-01_0051 | 693JJ32540225 | DOT-159 | 20.939 | FHWA | Burlington County | New Jersey | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Douglas County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0052 | 693JJ32540259 | DOT-159 | 20.939 | FHWA | Douglas County | Nevada | | | | | | | | Safe Streets and Roads for All Funding | | $100,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Chillicothe Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0053 | | DOT-159 | 20.939 | FHWA | City of Chillicothe | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Fairfield Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0054 | 693JJ32540234 | DOT-159 | 20.939 | FHWA | City of Fairfield | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Logan Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0055 | | DOT-159 | 20.939 | FHWA | City of Logan | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Underway | Not Obligated |

| Program_Name | Award Title | DIGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DIGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | City of Marietta Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0056 | | DOT-159 | 20.939 | FHWA | City of Marietta | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Rocky River Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0057 | | DOT-159 | 20.939 | FHWA | City of Rocky River | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $132,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Crash Analytics and Injury Research (CAIR) | DOT-159_DOT-SS4A-FY24-01_0058 | | DOT-159 | 20.939 | FHWA | Mid-Ohio Regional Planning Commission | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $2,120,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Mason Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0059 | | DOT-159 | 20.939 | FHWA | City of Mason | Ohio | | | | | | | | Safe Streets and Roads | | $128,428 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | The City of Monroe Action Plan and Demonstration project to prioritize safety | DOT-159_DOT-SS4A-FY24-01_0060 | | DOT-159 | 20.939 | FHWA | Monroe | Ohio | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $476,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Absentee Shawnee Tribe SS4A Application to Develop a Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0061 | 693JJ32540068 | DOT-159 | 20.939 | FHWA | Absentee Shawnee Tribe of Indians of Oklahoma | Oklahoma | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $263,322 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Iowa Tribe of Oklahoma SS4A Application to Develop a Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0062 | 693JJ32540067 | DOT-159 | 20.939 | FHWA | Iowa Tribe of Oklahoma | Oklahoma | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $204,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning and Demonstration Grant for Shawnee, Oklahoma | DOT-159_DOT-SS4A-FY24-01_0063 | | DOT-159 | 20.939 | FHWA | City of Shawnee | Oklahoma | | | | | | | | Safe Streets and Roads for All Funding | | $172,264 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Clatsop County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0064 | 693JJ32540064 | DOT-159 | 20.939 | FHWA | Clatsop County | Oregon | | | | | | | | Safe Streets and Roads for All Funding | | $480,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Columbia County Comprehensive Safety Action Plan - Prioritizing and addressing safety hotspots | DOT-159_DOT-SS4A-FY24-01_0065 | | DOT-159 | 20.939 | FHWA | Columbia County | Oregon | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $180,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safety Action Plan presents for Springettsbury Township | DOT-159_DOT-SS4A-FY24-01_0066 | | DOT-159 | 20.939 | FHWA | Springettsbury Township | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding | | $141,400 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Sober Ride Home Pilot Program | DOT-159_DOT-SS4A-FY24-01_0067 | 693JJ32440763 | DOT-159 | 20.939 | FHWA | Tri-County Regional Planning Commission | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding | | $269,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Planning and Demonstration Projects for High-Injury Intersections in Providence, RI | DOT-159_DOT-SS4A-FY24-01_0068 | | DOT-159 | 20.939 | FHWA | Providence | Rhode Island | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $1,122,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Cherokee County Road Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0069 | 693JJ32540244 | DOT-159 | 20.939 | FHWA | Cherokee County | South Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $375,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning and Demonstration Grant to Develop Corridor-Specific Safety Plans for the High Injury Network for Greenville | DOT-159_DOT-SS4A-FY24-01_0070 | | DOT-159 | 20.939 | FHWA | City of Greenville | South Carolina | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $2,080,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | County Wide Safe Street for all SS4A | DOT-159_DOT-SS4A-FY24-01_0071 | 693JJ32540307 | DOT-159 | 20.939 | FHWA | Fentress County | Tennessee | | | | | | | | Safe Streets and Roads | | $140,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Gibson County SS4A Supplemental Action Plan | DOT-159_DOT-SS4A-FY24-01_0072 | 693JJ32540154 | DOT-159 | 20.939 | FHWA | Gibson County Highway Department | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $272,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Hickman County SS4A Supplemental Action Plan | DOT-159_DOT-SS4A-FY24-01_0073 | 693JJ32540027 | DOT-159 | 20.939 | FHWA | Hickman County Highway Department | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $162,560 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Moore County Safe Streets and Roads for All Action Plan | DOT-159_DOT-SS4A-FY24-01_0074 | 693JJ32540034 | DOT-159 | 20.939 | FHWA | Metro Moore County Highway Department | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $140,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Polk County Safe Streets and Roads For All Planning Grant | DOT-159_DOT-SS4A-FY24-01_0075 | 693JJ32540280 | DOT-159 | 20.939 | FHWA | Polk County Highway Department | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $140,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Smith County Safe Streets and Roads for all Planning Grant | DOT-159_DOT-SS4A-FY24-01_0076 | 693JJ32540062 | DOT-159 | 20.939 | FHWA | Smith County Highway Department | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $140,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Mountain City Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0077 | 693JJ32540049 | DOT-159 | 20.939 | FHWA | First Tennessee Development District | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $140,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Canyon Safety Action Planning | DOT-159_DOT-SS4A-FY24-01_0078 | | DOT-159 | 20.939 | FHWA | City of Canyon | Texas | | | | | | | | Safe Streets and Roads | | $110,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Denison Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0079 | | DOT-159 | 20.939 | FHWA | City of Denison | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Denton Vision Zero Plan | DOT-159_DOT-SS4A-FY24-01_0080 | | DOT-159 | 20.939 | FHWA | City of Denton | Texas | | | | | | | | Safe Streets and Roads | | $576,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Converse Moving Forward - Vision Zero Action Plan | DOT-159_DOT-SS4A-FY24-01_0081 | | DOT-159 | 20.939 | FHWA | City of Converse | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $180,172 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Jersey Village Comprehensive Safety Action Plan Grant | DOT-159_DOT-SS4A-FY24-01_0082 | 693JJ32540133 | DOT-159 | 20.939 | FHWA | Jersey Village | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $100,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Lake Jackson Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0083 | | DOT-159 | 20.939 | FHWA | City of Lake Jackson | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Palacios Safe Streets for Our Children Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0084 | | DOT-159 | 20.939 | FHWA | City of Palacios | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $320,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Pilot Point Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0085 | 693JJ32540060 | DOT-159 | 20.939 | FHWA | City of Pilot Point | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $194,667 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan Grant for the City of Grapevine, Texas | DOT-159_DOT-SS4A-FY24-01_0086 | | DOT-159 | 20.939 | FHWA | City of Grapevine | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $244,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Supplemental Planning Grant for City of Boerne | DOT-159_DOT-SS4A-FY24-01_0087 | 693JJ32540241 | DOT-159 | 20.939 | FHWA | City of Boerne | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets, Safe Schools Arlington | DOT-159_DOT-SS4A-FY24-01_0088 | | DOT-159 | 20.939 | FHWA | City of Arlington | Texas | | | | | | | | Safe Streets and Roads | | $2,472,500 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | The Concho Valley Council of Governments Comprehensive Safety Action Plan Project | DOT-159_DOT-SS4A-FY24-01_0089 | | DOT-159 | 20.939 | FHWA | Concho Valley Council of Governments | Texas | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $1,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Universal City Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0090 | 693JJ32540222 | DOT-159 | 20.939 | FHWA | Universal City | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Pedestrian Facility Safety Demonstration Project | DOT-159_DOT-SS4A-FY24-01_0091 | | DOT-159 | 20.939 | FHWA | City of Orem | Utah | | | | | | | | Safe Streets and Roads for All Funding | | $220,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Eastern Shore of Virginia Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0092 | 693JJ32540330 | DOT-159 | 20.939 | FHWA | Accomack-Northampton Planning District Commission | Virginia | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Protecting Vulnerable Road Users Through the Advancement of Technology and Education | DOT-159_DOT-SS4A-FY24-01_0093 | | DOT-159 | 20.939 | FHWA | Prince William County Government | Virginia | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $512,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Stafford County Comprehensive Safety Action Plan and Updated Bicycle and Pedestrian Facilities Plan | DOT-159_DOT-SS4A-FY24-01_0094 | | DOT-159 | 20.939 | FHWA | Stafford County | Virginia | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $520,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Herndon Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0095 | 693JJ32540208 | DOT-159 | 20.939 | FHWA | Town of Herndon | Virginia | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | City of Mercer Island Pedestrian and Bicycle Facilities Plan | DOT-159_DOT-SS4A-FY24-01_0096 | | DOT-159 | 20.939 | FHWA | City of Mercer Island | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $320,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Ridgefield ADA Transition and Mobility/Access Plan | DOT-159_DOT-SS4A-FY24-01_0097 | 693JJ32540069 | DOT-159 | 20.939 | FHWA | City of Ridgefield | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $56,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Multi-Jurisdictional Northwestern Wisconsin Safe Streets and Roads for All Planning Project | DOT-159_DOT-SS4A-FY24-01_0098 | 693JJ32440764 | DOT-159 | 20.939 | FHWA | Bad River Band of Lake Superior Tribe of Chippewa Indians | Wisconsin | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $214,305 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Cheyenne MPO Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0099 | 693JJ32440786 | DOT-159 | 20.939 | FHWA | Cheyenne Metropolitan Planning Organization | Wyoming | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Signed | Fully Obligated |
| Safe Streets and Roads for All (SS4A) | Valdez Safe Streets Action Plan | DOT-159_DOT-SS4A-FY24-01_0100 | | DOT-159 | 20.939 | FHWA | City of Valdez | Alaska | | | | | | | | Safe Streets and Roads | | $280,000 | Underway | Not Obligated |

| Program_Name | Award Title | DIGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DIGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | City of Gustavus Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0101 | | DOT-159 | 20.939 | FHWA | City of Gustavus | Alaska | | | | | | | | Safe Streets and Roads | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Calhoun County & Anniston Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0102 | | DOT-159 | 20.939 | FHWA | Calhoun County Commission | Alabama | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Roads Action Plan | DOT-159_DOT-SS4A-FY24-01_0103 | | DOT-159 | 20.939 | FHWA | City of Opelika | Alabama | | | | | | | | Safe Streets and Roads | | $144,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Coordinating and Demonstrating Safe Streets Planning in Alabama | DOT-159_DOT-SS4A-FY24-01_0104 | | DOT-159 | 20.939 | FHWA | Barbour, Bullock, Russell, Marion, Greene Counties | Alabama | | | | | | | | Safe Streets and Roads for All Funding | | $504,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Northport Traffic Calming and Pedestrian Crossing Improvement Evaluation | DOT-159_DOT-SS4A-FY24-01_0105 | | DOT-159 | 20.939 | FHWA | City of Northport | Alabama | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Etowah County Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0106 | | DOT-159 | 20.939 | FHWA | Etowah County Commission | Alabama | | | | | | | | Safe Streets and Roads | | $240,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Limestone County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0107 | | DOT-159 | 20.939 | FHWA | Limestone County Commission | Alabama | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets for All Demonstration Plan | DOT-159_DOT-SS4A-FY24-01_0108 | | DOT-159 | 20.939 | FHWA | City of Alabaster | Alabama | | | | | | | | Safe Streets and Roads | | $269,952 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Boone County County-Wide Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0109 | | DOT-159 | 20.939 | FHWA | Boone County | Arkansas | | | | | | | | Safe Streets and Roads for All Funding | | $392,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Izard County County-wide Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0110 | | DOT-159 | 20.939 | FHWA | Izard County | Arkansas | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Marion County County-Wide Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0111 | | DOT-159 | 20.939 | FHWA | Marion County | Arkansas | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safety Action Plan for Searcy, Arkansas | DOT-159_DOT-SS4A-FY24-01_0112 | | DOT-159 | 20.939 | FHWA | City of Searcy | Arkansas | | | | | | | | Safe Streets and Roads | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Columbia County County-Wide Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0113 | | DOT-159 | 20.939 | FHWA | Columbia County Road Department | Arkansas | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Drew County County-wide Safety Action plan | DOT-159_DOT-SS4A-FY24-01_0114 | | DOT-159 | 20.939 | FHWA | Drew County | Arkansas | | | | | | | | Safe Streets and Roads for All Funding | | $260,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Show Low Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0115 | | DOT-159 | 20.939 | FHWA | City of Show Low | Arizona | | | | | | | | Safe Streets and Roads | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Chandler Roadway Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0116 | | DOT-159 | 20.939 | FHWA | City of Chandler | Arizona | | | | | | | | Safe Streets and Roads for All Funding | | $560,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Safety Action Plan (CSAP) and Demonstration | DOT-159_DOT-SS4A-FY24-01_0117 | | DOT-159 | 20.939 | FHWA | Yuma Metropolitan Planning Organization | Arizona | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Sonora Citywide Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0118 | | DOT-159 | 20.939 | FHWA | City of Sonora | California | | | | | | | | Safe Streets and Roads for All Funding | | $450,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Rancho Cordova Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0119 | | DOT-159 | 20.939 | FHWA | City of Rancho Cordova | California | | | | | | | | Safe Streets and Roads | | $520,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Predictive Analytics for Enhanced Traffic Safety in Stockton: A Supplemental Tool | DOT-159_DOT-SS4A-FY24-01_0120 | | DOT-159 | 20.939 | FHWA | OPDA | California | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $256,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Lathrop Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0121 | | DOT-159 | 20.939 | FHWA | City of Lathrop | California | | | | | | | | Safe Streets and Roads for All Funding | | $480,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Action Plan and Complete Streets Guidelines | DOT-159_DOT-SS4A-FY24-01_0122 | | DOT-159 | 20.939 | FHWA | Stanislaus County | California | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Colma, CA: Comprehensive Safety Action Plan and Speed Management Program | DOT-159_DOT-SS4A-FY24-01_0123 | | DOT-159 | 20.939 | FHWA | Town of Colma | California | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $240,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | San Benito County County-Wide Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0124 | | DOT-159 | 20.939 | FHWA | San Benito County | California | | | | | | | | Safe Streets and Roads for All Funding | | $472,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Pismo Beach Vision Zero Action Plan | DOT-159_DOT-SS4A-FY24-01_0125 | | DOT-159 | 20.939 | FHWA | City of Pismo Beach | California | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Avenal Vision Zero Action Plan | DOT-159_DOT-SS4A-FY24-01_0126 | | DOT-159 | 20.939 | FHWA | City of Avenal | California | | | | | | | | Safe Streets and Roads | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Hesperia Comprehensive Safe Streets and Vision Zero Plan | DOT-159_DOT-SS4A-FY24-01_0127 | | DOT-159 | 20.939 | FHWA | City of Hesperia | California | | | | | | | | Safe Streets and Roads for All Funding | | $1,577,600 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | San Luis Obispo Planning & Demonstration Project | DOT-159_DOT-SS4A-FY24-01_0128 | | DOT-159 | 20.939 | FHWA | CITY OF SAN LUIS OBISPO | California | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Santa Barbara Bike and Pedestrian Count Program | DOT-159_DOT-SS4A-FY24-01_0129 | | DOT-159 | 20.939 | FHWA | University of California, Santa Barbara | California | | | | | | | | Safe Streets and Roads for All Funding | | $791,611 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Calabasas Vision Zero | DOT-159_DOT-SS4A-FY24-01_0130 | | DOT-159 | 20.939 | FHWA | City of Calabasas | California | | | | | | | | Safe Streets and Roads | | $1,341,960 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Port Hueneme City-Wide Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0131 | | DOT-159 | 20.939 | FHWA | Port Hueneme | California | | | | | | | | Safe Streets and Roads for All Funding | | $80,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Greenway Demonstration Safety Project | DOT-159_DOT-SS4A-FY24-01_0132 | | DOT-159 | 20.939 | FHWA | City of Pasadena | California | | | | | | | | Safe Streets and Roads for All Funding | | $1,556,520 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Burbank SS4A Supplemental Planning and Demonstration | DOT-159_DOT-SS4A-FY24-01_0133 | | DOT-159 | 20.939 | FHWA | City of Burbank | California | | | | | | | | Safe Streets and Roads for All Funding | | $1,584,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Palm Springs, California Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0134 | | DOT-159 | 20.939 | FHWA | City of Palm Springs | California | | | | | | | | Safe Streets and Roads for All Funding | | $776,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | THE CITY OF CARSON'S RECLAIMING OUR STREETS INITIATIVE | DOT-159_DOT-SS4A-FY24-01_0135 | | DOT-159 | 20.939 | FHWA | City of Carson | California | | | | | | | | Safe Streets and Roads for All Funding | | $967,840 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Placentia Vision Zero Action Plan | DOT-159_DOT-SS4A-FY24-01_0136 | | DOT-159 | 20.939 | FHWA | City of Placentia | California | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Westminster, California Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0137 | | DOT-159 | 20.939 | FHWA | City of Westminster | California | | | | | | | | Safe Streets and Roads for All Funding | | $1,200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Anaheim Local Road Safety Plan–Near-Miss Analysis Supplemental Project | DOT-159_DOT-SS4A-FY24-01_0138 | | DOT-159 | 20.939 | FHWA | City of Anaheim | California | | | | | | | | Safe Streets and Roads for All Funding | | $250,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Huntington Beach Safe Routes to School Plan | DOT-159_DOT-SS4A-FY24-01_0139 | | DOT-159 | 20.939 | FHWA | City of Huntington Beach | California | | | | | | | | Safe Streets and Roads for All Funding | | $500,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Temecula Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0140 | | DOT-159 | 20.939 | FHWA | City of Temecula | California | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Pechanga Band of Indians Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0141 | | DOT-159 | 20.939 | FHWA | Pechanga Band of Indians | California | | | | | | | | Safe Streets and Roads for All Funding | | $266,316 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Oceanside SS4A Action Plan | DOT-159_DOT-SS4A-FY24-01_0142 | | DOT-159 | 20.939 | FHWA | City of Oceanside | California | | | | | | | | Safe Streets and Roads | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Use of Artificial Intelligence Supported Cameras to Improve Passenger Vehicle Safety | DOT-159_DOT-SS4A-FY24-01_0143 | | DOT-159 | 20.939 | FHWA | University of California, San Diego | California | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $2,288,607 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Fort Collins Codes and Standards Audit, Harmony Road Study, and Lake Street Demonstration Project | DOT-159_DOT-SS4A-FY24-01_0144 | | DOT-159 | 20.939 | FHWA | City of Fort Collins | Colorado | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $1,739,944 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Pueblo Supplemental Planning and Demonstration | DOT-159_DOT-SS4A-FY24-01_0145 | | DOT-159 | 20.939 | FHWA | City of Pueblo | Colorado | | | | | | | | Safe Streets and Roads for All Funding | | $959,559 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Telluride-Mountain Village Comprehensive Transportation Safety Plan | DOT-159_DOT-SS4A-FY24-01_0146 | 693JJ32540382 | DOT-159 | 20.939 | FHWA | Town of Telluride | Colorado | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $312,000 | Signed | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Loveland Action Plan Updates | DOT-159_DOT-SS4A-FY24-01_0147 | | DOT-159 | 20.939 | FHWA | City of Loveland | Colorado | | | | | | | | Safe Streets and Roads | | $396,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Colorado Springs Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0148 | | DOT-159 | 20.939 | FHWA | City of Colorado Springs | Colorado | | | | | | | | Safe Streets and Roads | | $1,048,800 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Chaffee County Safer Roadways for All | DOT-159_DOT-SS4A-FY24-01_0149 | | DOT-159 | 20.939 | FHWA | Chaffee County Government | Colorado | | | | | | | | Safe Streets and Roads | | $440,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Kersey Colorado Safety Action Plan. | DOT-159_DOT-SS4A-FY24-01_0150 | 693JJ32540381 | DOT-159 | 20.939 | FHWA | Kersey | Colorado | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Signed | Fully Obligated |

| Program_Name | Award Title | DIGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DIGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | Mashantucket Pequot Comprehensive Safety Action Plan Development Project | DOT-159_DOT-SS4A-FY24-01_0151 | | DOT-159 | 20.939 | FHWA | Mashantucket Pequot Tribal Nation | Connecticut | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | University of Connecticut Safe System for All Road Users | DOT-159_DOT-SS4A-FY24-01_0152 | | DOT-159 | 20.939 | FHWA | University of Connecticut | Connecticut | | | | | | | | Safe Streets and Roads for All Funding | | $1,576,751 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | MetroCOG Regional Safety Action Plan – Phase II – Crash Hot Spot Countermeasure Suitability Analysis | DOT-159_DOT-SS4A-FY24-01_0153 | | DOT-159 | 20.939 | FHWA | Connecticut Metropolitan Council of Governments (MetroCOG) | Connecticut | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $1,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Safety Action Plan for the Town of Milton, Delaware | DOT-159_DOT-SS4A-FY24-01_0154 | | DOT-159 | 20.939 | FHWA | Town of Milton | Delaware | | | | | | | | Safe Streets and Roads for All Funding | | $96,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | ECRC Pensacola ITS Safety Demonstration Activities | DOT-159_DOT-SS4A-FY24-01_0155 | | DOT-159 | 20.939 | FHWA | Emerald Coast Regional Council (West Florida Regional Planning Council) | Florida | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $10,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Chattahoochee Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0156 | | DOT-159 | 20.939 | FHWA | City of Chattahoochee | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $80,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of DeFuniak Springs Multi-Modal Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0157 | | DOT-159 | 20.939 | FHWA | City of DeFuniak Springs | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $150,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Liberty County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0158 | | DOT-159 | 20.939 | FHWA | Liberty County Board of County Commissioners | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $80,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Jacksonville Vision Zero Quick Build Projects: Safer Streets for All Jaxons! | DOT-159_DOT-SS4A-FY24-01_0159 | | DOT-159 | 20.939 | FHWA | City of Jacksonville | Florida | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $1,016,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | 2024 SS4A Planning and Demonstration Grant Application - Casselberry, Florida | DOT-159_DOT-SS4A-FY24-01_0160 | | DOT-159 | 20.939 | FHWA | City of Casselberry | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $1,200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets Pinellas Plan Update and Implementation | DOT-159_DOT-SS4A-FY24-01_0161 | | DOT-159 | 20.939 | FHWA | Pinellas County Metropolitan Planning Organization | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Central Florida Regional Planning Council Intersection Countermeasures in the Heartland | DOT-159_DOT-SS4A-FY24-01_0162 | | DOT-159 | 20.939 | FHWA | Central Florida Regional Planning Council | Florida | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $195,200 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Lakeland SS4A Supplemental Planning & Demonstration 2024 | DOT-159_DOT-SS4A-FY24-01_0163 | | DOT-159 | 20.939 | FHWA | City of Lakeland | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $292,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Winter Haven City-Wide Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0164 | | DOT-159 | 20.939 | FHWA | Winter Haven | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $184,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Juno Beach Action Plan | DOT-159_DOT-SS4A-FY24-01_0165 | | DOT-159 | 20.939 | FHWA | Town of Juno Beach | Florida | | | | | | | | Safe Streets and Roads | | $80,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Boynton Beach Action Plan | DOT-159_DOT-SS4A-FY24-01_0166 | | DOT-159 | 20.939 | FHWA | City of Boynton Beach | Florida | | | | | | | | Safe Streets and Roads | | $216,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Fort Lauderdale-Supplemental to MPO Action Plan | DOT-159_DOT-SS4A-FY24-01_0167 | | DOT-159 | 20.939 | FHWA | City of Fort Lauderdale | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $392,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Village of Pinecrest Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0168 | | DOT-159 | 20.939 | FHWA | Village of Pinecrest | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Coweta County Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0169 | | DOT-159 | 20.939 | FHWA | Coweta County | Georgia | | | | | | | | Safe Streets and Roads | | $315,480 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | East Point Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0170 | | DOT-159 | 20.939 | FHWA | City of East Point | Georgia | | | | | | | | Safe Streets and Roads | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Enhancing Traffic Safety Through Advancaed Data Analytics and Quick-build Interventions | DOT-159_DOT-SS4A-FY24-01_0171 | | DOT-159 | 20.939 | FHWA | Gwinnett County | Georgia | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $1,600,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Montgomery County, Georgia Vision Zero Action Plan | DOT-159_DOT-SS4A-FY24-01_0172 | | DOT-159 | 20.939 | FHWA | Montgomery County | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $263,050 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of LaFayette Action Plan | DOT-159_DOT-SS4A-FY24-01_0173 | | DOT-159 | 20.939 | FHWA | City of Lafayette | Georgia | | | | | | | | Safe Streets and Roads | | $163,200 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Mason City SS4A Comprehensive Safety Action Plan Development | DOT-159_DOT-SS4A-FY24-01_0174 | | DOT-159 | 20.939 | FHWA | City of Mason City | Iowa | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Council Bluffs SS4A Supplemental Planning & Demonstration Grant | DOT-159_DOT-SS4A-FY24-01_0175 | | DOT-159 | 20.939 | FHWA | City of Council Bluffs | Iowa | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $696,960 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safety Assessment of Northside Boulevard and 2nd Street South | DOT-159_DOT-SS4A-FY24-01_0176 | | DOT-159 | 20.939 | FHWA | City of Nampa | Idaho | | | | | | | | Safe Streets and Roads for All Funding | | $232,320 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SPEARS: Safe Pedestrian Intersection Prioritization for Enhanced Road Safety | DOT-159_DOT-SS4A-FY24-01_0177 | | DOT-159 | 20.939 | FHWA | Community Planning Association of Southwest Idaho | Idaho | | | | | | | | Safe Streets and Roads for All Funding | | $276,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Village of Manhattan - U S. 52 Route Safety Planning Study | DOT-159_DOT-SS4A-FY24-01_0178 | | DOT-159 | 20.939 | FHWA | Village of Manhattan | Illinois | | | | | | | | Safe Streets and Roads for All Funding | | $100,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | The City of Harvey's Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0179 | | DOT-159 | 20.939 | FHWA | City of Harvey | Illinois | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Vision Zero Oak Park: Applying the Safe System Approach | DOT-159_DOT-SS4A-FY24-01_0180 | | DOT-159 | 20.939 | FHWA | Village of Oak Park | Illinois | | | | | | | | Safe Streets and Roads for All Funding | | $1,126,880 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | CITY OF WAUKEGAN: DEMONSTRATION ACTIVITIES FOR SAFER STREETS | DOT-159_DOT-SS4A-FY24-01_0181 | | DOT-159 | 20.939 | FHWA | City of Waukegan | Illinois | | | | | | | | Safe Streets and Roads for All Funding | | $254,365 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Advancing Roadway Safety: A Comprehensive Action Plan for Our Community | DOT-159_DOT-SS4A-FY24-01_0182 | | DOT-159 | 20.939 | FHWA | Chatham Community Fire Protection District | Illinois | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $120,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Winnebago County Highway Department - Safe Roadway & Work Zone Initiative | DOT-159_DOT-SS4A-FY24-01_0183 | | DOT-159 | 20.939 | FHWA | Winnebago County Highway Department | Illinois | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $234,560 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | The City of Crown Point Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0184 | | DOT-159 | 20.939 | FHWA | City of Crown Point | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | The City of Portage Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0185 | | DOT-159 | 20.939 | FHWA | City of Portage | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Merrillville Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0186 | | DOT-159 | 20.939 | FHWA | Town of Merrillville | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Valparaiso Comprehensive Safety Action Plan and Demonstration Project | DOT-159_DOT-SS4A-FY24-01_0187 | | DOT-159 | 20.939 | FHWA | Valparaiso | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | South Bend Traffic Calming and Placemaking Demonstration | DOT-159_DOT-SS4A-FY24-01_0188 | | DOT-159 | 20.939 | FHWA | City of South Bend | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $109,680 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Logansport Transportation Safety Improvement Plan | DOT-159_DOT-SS4A-FY24-01_0189 | | DOT-159 | 20.939 | FHWA | City of Logansport | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $192,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | New Haven's Safe Street Initiative: Building Strong Communities, Ensuring Safety | DOT-159_DOT-SS4A-FY24-01_0190 | | DOT-159 | 20.939 | FHWA | City of New Haven | Indiana | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $140,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Carmel Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0191 | | DOT-159 | 20.939 | FHWA | City of Carmel | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Safety Action Plan for Central Indiana | DOT-159_DOT-SS4A-FY24-01_0192 | | DOT-159 | 20.939 | FHWA | Indianapolis Metropolitan Planning Organization | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $480,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Safety Action Plan for Ferdinand Indiana | DOT-159_DOT-SS4A-FY24-01_0193 | | DOT-159 | 20.939 | FHWA | Town of Ferdinand | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $100,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Vigo County Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0194 | | DOT-159 | 20.939 | FHWA | Vigo County | Indiana | | | | | | | | Safe Streets and Roads | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | The Edgerton Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0195 | | DOT-159 | 20.939 | FHWA | City of Edgerton | Kansas | | | | | | | | Safe Streets and Roads | | $220,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of London Action Plan for Safe Streets and Roads for All | DOT-159_DOT-SS4A-FY24-01_0196 | | DOT-159 | 20.939 | FHWA | City of London | Kentucky | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Underway | Not Obligated |

| Program_Name | Award Title | DIGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DIGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | Driving Toward Zero: A Commitment to Eliminate Traffic Fatalities in Woodford County, Kentucky | DOT-159_DOT-SS4A-FY24-01_0197 | | DOT-159 | 20.939 | FHWA | City of Versailles | Kentucky | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $108,400 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Opening the Gateway City: Retrofitting Systemic Accessibility and Safety into Fitchburg | DOT-159_DOT-SS4A-FY24-01_0198 | | DOT-159 | 20.939 | FHWA | City of Fitchburg | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $339,036 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Haverhill Main Street Safety Improvement Demonstration Project | DOT-159_DOT-SS4A-FY24-01_0199 | | DOT-159 | 20.939 | FHWA | City of Haverhill | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding | | $595,021 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Clinton Safe Streets for All Planning and Demonstration Projects Program | DOT-159_DOT-SS4A-FY24-01_0200 | | DOT-159 | 20.939 | FHWA | Town of Clinton | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding | | $356,204 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Watertown Safe Streets Initiative | DOT-159_DOT-SS4A-FY24-01_0201 | | DOT-159 | 20.939 | FHWA | Watertown | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding | | $806,192 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Lynnfield Street Corridor Safety Demonstration Project | DOT-159_DOT-SS4A-FY24-01_0202 | | DOT-159 | 20.939 | FHWA | City of Peabody | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding | | $223,360 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Supplemental Planning and Demonstration Grant for the Boston Region MPO | DOT-159_DOT-SS4A-FY24-01_0203 | | DOT-159 | 20.939 | FHWA | Metropolitan Area Planning Council | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding | | $7,509,376 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Abington, MA Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY24-01_0205 | | DOT-159 | 20.939 | FHWA | Abington | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding | | $301,804 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Pedestrian Crossing Safety Improvements in Senior and School Zones Demonstration Program | DOT-159_DOT-SS4A-FY24-01_0206 | | DOT-159 | 20.939 | FHWA | Quincy | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $126,400 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | New Bedford Safe Streets for All | DOT-159_DOT-SS4A-FY24-01_0207 | | DOT-159 | 20.939 | FHWA | City of New Bedford | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding | | $189,813 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Perryville Safe Streets Initiative | DOT-159_DOT-SS4A-FY24-01_0208 | | DOT-159 | 20.939 | FHWA | Town of Perryville | Maryland | | | | | | | | Safe Streets and Roads | | $52,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Vision Zero College Park Phase I: Planning and Demonstration | DOT-159_DOT-SS4A-FY24-01_0209 | | DOT-159 | 20.939 | FHWA | City of College Park | Maryland | | | | | | | | Safe Streets and Roads for All Funding | | $540,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Greenbelt Vision Zero Action Plan | DOT-159_DOT-SS4A-FY24-01_0210 | | DOT-159 | 20.939 | FHWA | City of Greenbelt | Maryland | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | The Baltimore City Action Plan: Supplemental Funding to Study Bridge Collapse Impacts | DOT-159_DOT-SS4A-FY24-01_0211 | | DOT-159 | 20.939 | FHWA | University of Maryland, College Park | Maryland | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets La Plata | DOT-159_DOT-SS4A-FY24-01_0212 | | DOT-159 | 20.939 | FHWA | Town of La Plata | Maryland | | | | | | | | Safe Streets and Roads | | $360,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Garrett Pathways to Safety | DOT-159_DOT-SS4A-FY24-01_0213 | | DOT-159 | 20.939 | FHWA | Board of Commissioners of Garrett County | Maryland | | | | | | | | Safe Streets and Roads for All Funding | | $360,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Mi'kmaq Nation Department of Transportation Safety Plan | DOT-159_DOT-SS4A-FY24-01_0214 | | DOT-159 | 20.939 | FHWA | Mi'kmaq Nation Department of Transportation | Maine | | | | | | | | Safe Streets and Roads for All Funding | | $100,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Rochester Hills Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0215 | | DOT-159 | 20.939 | FHWA | City of Rochester Hills | Michigan | | | | | | | | Safe Streets and Roads for All Funding | | $440,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | The City of Wixom Safety Action Plan and Beck Road Corridor Safety Study | DOT-159_DOT-SS4A-FY24-01_0216 | | DOT-159 | 20.939 | FHWA | CITY OF WIXOM | Michigan | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safer Gratiot Pilot (SGP) | DOT-159_DOT-SS4A-FY24-01_0217 | | DOT-159 | 20.939 | FHWA | City of Detroit | Michigan | | | | | | | | Safe Streets and Roads | | $10,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Apple Valley Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0218 | | DOT-159 | 20.939 | FHWA | City of Apple Valley | Minnesota | | | | | | | | Safe Streets and Roads | | $280,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Cottage Grove Safety Action Plan and Demonstration Projects | DOT-159_DOT-SS4A-FY24-01_0219 | | DOT-159 | 20.939 | FHWA | City of Cottage Grove | Minnesota | | | | | | | | Safe Streets and Roads for All Funding | | $352,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Shakopee Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0220 | | DOT-159 | 20.939 | FHWA | City of Shakopee | Minnesota | | | | | | | | Safe Streets and Roads | | $320,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Bloomington (MN) Comprehensive Safety Action Plan Development and Supplemental Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY24-01_0221 | | DOT-159 | 20.939 | FHWA | City of Bloomington | Minnesota | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $412,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Brooklyn Park Safety Action Plan and Demonstration Projects | DOT-159_DOT-SS4A-FY24-01_0222 | | DOT-159 | 20.939 | FHWA | City of Brooklyn Park | Minnesota | | | | | | | | Safe Streets and Roads for All Funding | | $360,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Hopkins Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0223 | | DOT-159 | 20.939 | FHWA | City of Hopkins | Minnesota | | | | | | | | Safe Streets and Roads | | $165,832 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of West St. Paul Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0224 | | DOT-159 | 20.939 | FHWA | West St. Paul | Minnesota | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Brainerd Lakes Area Vulnerable Users Plan | DOT-159_DOT-SS4A-FY24-01_0225 | | DOT-159 | 20.939 | FHWA | City of Crosslake | Minnesota | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Crow Wing County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0226 | | DOT-159 | 20.939 | FHWA | Crow Wing County | Minnesota | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Fond du Lac Band of Lake Superior Chippewa's SS4A Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0227 | | DOT-159 | 20.939 | FHWA | Fond du Lac Band of Lake Superior Chippewa | Minnesota | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $138,240 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Republic ADA Transition Plan | DOT-159_DOT-SS4A-FY24-01_0228 | | DOT-159 | 20.939 | FHWA | Republic | Missouri | | | | | | | | Safe Streets and Roads | | $240,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Port of Gulfport Safety and Access Study | DOT-159_DOT-SS4A-FY24-01_0229 | | DOT-159 | 20.939 | FHWA | Gulf Regional Planning Commission | Mississippi | | | | | | | | Safe Streets and Roads for All Funding | | $275,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Bozeman Comprehensive Safety Action Plan - Supplemental Planning and Demonstration Project | DOT-159_DOT-SS4A-FY24-01_0230 | | DOT-159 | 20.939 | FHWA | City of Bozeman | Montana | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $275,200 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Crow Tribe Comprehensive Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0231 | | DOT-159 | 20.939 | FHWA | Crow Tribe of Indians | Montana | | | | | | | | Safe Streets and Roads for All Funding | | $175,554 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Winterville Safety Action Plan Project | DOT-159_DOT-SS4A-FY24-01_0232 | | DOT-159 | 20.939 | FHWA | Winterville | North Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $76,800 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | From Resolution to Action - Advancing Vision Zero in Chapel Hill | DOT-159_DOT-SS4A-FY24-01_0233 | | DOT-159 | 20.939 | FHWA | Town of Chapel Hill | North Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $800,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Bridging the Gap: Enhancing Equity and Increasing Street and Roadway Safety for Winston-Salem, North Carolina's Most Vulnerable | DOT-159_DOT-SS4A-FY24-01_0234 | | DOT-159 | 20.939 | FHWA | City of Winston-Salem | North Carolina | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $280,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Roads Action Plan for Hope Mills | DOT-159_DOT-SS4A-FY24-01_0235 | | DOT-159 | 20.939 | FHWA | Town of Hope Mills | North Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $96,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Roads Action Plan for Marvin | DOT-159_DOT-SS4A-FY24-01_0236 | | DOT-159 | 20.939 | FHWA | Village of Marvin | North Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $57,600 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Boiling Springs Demonstration Projects | DOT-159_DOT-SS4A-FY24-01_0237 | | DOT-159 | 20.939 | FHWA | Town of Boiling Springs | North Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $483,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safety is Everyone's Business | DOT-159_DOT-SS4A-FY24-01_0238 | | DOT-159 | 20.939 | FHWA | Charlotte Regional Transportation Planning Organization | North Carolina | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $3,150,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Roads Action Plan for Huntersville | DOT-159_DOT-SS4A-FY24-01_0239 | | DOT-159 | 20.939 | FHWA | Huntersville | North Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Omaha Supplemental Planning for Vision Zero Action Plan | DOT-159_DOT-SS4A-FY24-01_0240 | | DOT-159 | 20.939 | FHWA | City of Omaha | Nebraska | | | | | | | | Safe Streets and Roads for All Funding | | $792,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for All, Ponca Tribe of Nebraska | DOT-159_DOT-SS4A-FY24-01_0241 | | DOT-159 | 20.939 | FHWA | Ponca Tribe of Nebraska | Nebraska | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Overcoming the 'Waze Effect' to Get to Zero in Leonia, NJ | DOT-159_DOT-SS4A-FY24-01_0242 | | DOT-159 | 20.939 | FHWA | Borough of Leonia | New Jersey | | | | | | | | Safe Streets and Roads for All Funding | | $262,400 | Underway | Not Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | Screening to Install Proven Safety Countermeasures | DOT-159_DOT-SS4A-FY24-01_0243 | | DOT-159 | 20.939 | FHWA | County of Mercer | New Jersey | | | | | | | | Safe Streets and Roads for All Funding | | $500,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Mescalero Apache Tribe SS4A Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0244 | | DOT-159 | 20.939 | FHWA | Mescalero Apache Tribe | New Mexico | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe and Intelligent Signalized Corridor for All–Virginia Street Improvement? | DOT-159_DOT-SS4A-FY24-01_0245 | | DOT-159 | 20.939 | FHWA | Board of Regents, NSHE, obo University of Nevada, Reno | Nevada | | | | | | | | Safe Streets and Roads for All Funding | | $3,578,227 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Truckee Meadows Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0246 | | DOT-159 | 20.939 | FHWA | Regional Transportation Commission Washoe County | Nevada | | | | | | | | Safe Streets and Roads for All Funding | | $1,200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Roads Action Plan for McAdenville | DOT-159_DOT-SS4A-FY24-01_0247 | | DOT-159 | 20.939 | FHWA | Town of McAdenville | New York | | | | | | | | Safe Streets and Roads for All Funding | | $48,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Village of Mamaroneck Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0248 | | DOT-159 | 20.939 | FHWA | Village of Mamaroneck | New York | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Kent Safe Streets and Roads for All Action Plan | DOT-159_DOT-SS4A-FY24-01_0249 | | DOT-159 | 20.939 | FHWA | Town of Kent | New York | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Village of Pleasantville Vision Zero Action Plan | DOT-159_DOT-SS4A-FY24-01_0250 | | DOT-159 | 20.939 | FHWA | Village of Pleasantville | New York | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Westchester County Bee-Line Bus Stop Safety and Technology Demonstration | DOT-159_DOT-SS4A-FY24-01_0251 | | DOT-159 | 20.939 | FHWA | Westchester County | New York | | | | | | | | Safe Streets and Roads for All Funding | | $100,556 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Hyde Park SS4A Action Plan | DOT-159_DOT-SS4A-FY24-01_0252 | | DOT-159 | 20.939 | FHWA | Town of Hyde Park | New York | | | | | | | | Safe Streets and Roads | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Lloyd Vision Zero Action Plan | DOT-159_DOT-SS4A-FY24-01_0253 | 693JJ32540432 | DOT-159 | 20.939 | FHWA | Town of Lloyd | New York | | | | | | | | Safe Streets and Roads | | $160,000 | Signed | Not Obligated |
| Safe Streets and Roads for All (SS4A) | South Blooming Grove's Vision Zero Action Plan | DOT-159_DOT-SS4A-FY24-01_0254 | | DOT-159 | 20.939 | FHWA | Village of South Blooming Grove | New York | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Hamilton County Engineer's Office Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0255 | | DOT-159 | 20.939 | FHWA | Hamilton County Engineer | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Protecting Vulnerable Roadway Users: A Multimodal Safety Plan | DOT-159_DOT-SS4A-FY24-01_0256 | | DOT-159 | 20.939 | FHWA | The Ohio State University | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $300,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Lima Comprehensive Multimodal Safety Action Planning | DOT-159_DOT-SS4A-FY24-01_0257 | | DOT-159 | 20.939 | FHWA | Lima | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $485,560 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Using Supplemental Planning and Demonstration Activities to Inform the Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0258 | | DOT-159 | 20.939 | FHWA | Lorain County | Ohio | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $2,024,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Salem Bicycle & Pedestrian Sidewalk Initiative | DOT-159_DOT-SS4A-FY24-01_0259 | | DOT-159 | 20.939 | FHWA | City of Salem | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $301,600 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | East Palestine Revitalization Plan: Transportation for the Future | DOT-159_DOT-SS4A-FY24-01_0260 | | DOT-159 | 20.939 | FHWA | Village of East Palestine | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $211,488 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Cuyahoga County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0261 | | DOT-159 | 20.939 | FHWA | Cuyahoga County Planning Commission | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $600,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Cleveland 2024 Vision Zero Supplemental Planning, Design, and Demonstration Project | DOT-159_DOT-SS4A-FY24-01_0262 | | DOT-159 | 20.939 | FHWA | City of Cleveland | Ohio | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $2,400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Geneva, Geneva Township, and Harpersfield Township Comprehensive Regional Transportation Plan | DOT-159_DOT-SS4A-FY24-01_0263 | | DOT-159 | 20.939 | FHWA | City of Geneva | Ohio | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $212,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Willowick Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0264 | | DOT-159 | 20.939 | FHWA | City of Willowick | Ohio | | | | | | | | Safe Streets and Roads | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Obetz Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0265 | | DOT-159 | 20.939 | FHWA | City of Obetz | Ohio | | | | | | | | Safe Streets and Roads | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for All Safety Action Plan: Atoka Oklahoma | DOT-159_DOT-SS4A-FY24-01_0266 | | DOT-159 | 20.939 | FHWA | City of Atoka | Oklahoma | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Pawnee Nation of Oklahoma Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0267 | | DOT-159 | 20.939 | FHWA | Pawnee Nation of Oklahoma | Oklahoma | | | | | | | | Safe Streets and Roads for All Funding | | $228,400 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Citywide Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0268 | | DOT-159 | 20.939 | FHWA | City of Ashland | Oregon | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safety Assessment of Harrison Street Corridor | DOT-159_DOT-SS4A-FY24-01_0269 | | DOT-159 | 20.939 | FHWA | Milwaukie | Oregon | | | | | | | | Safe Streets and Roads for All Funding | | $320,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Linn County Oregon Multijurisdictional Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0270 | | DOT-159 | 20.939 | FHWA | Tangent | Oregon | | | | | | | | Safe Streets and Roads for All Funding | | $320,308 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Regional Vision Zero Plan Supplemental Planning and Partner Support | DOT-159_DOT-SS4A-FY24-01_0271 | | DOT-159 | 20.939 | FHWA | DVRPC | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $1,520,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Montgomery Avenue Corridor Traffic Calming and Safety Plan | DOT-159_DOT-SS4A-FY24-01_0272 | 693JJ32540402 | DOT-159 | 20.939 | FHWA | Township of Lower Merion | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding | | $272,432 | Signed | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Lower Paxton Multi-Municipal Corridor Safety | DOT-159_DOT-SS4A-FY24-01_0273 | | DOT-159 | 20.939 | FHWA | Lower Paxton Township | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding | | $1,386,352 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Dignity in Human Mobility: City of Pittsburgh's Vision Zero Journey Towards Safer Communities | DOT-159_DOT-SS4A-FY24-01_0274 | | DOT-159 | 20.939 | FHWA | City of Pittsburgh | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $1,320,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Gettysburg Safe Streets Plan | DOT-159_DOT-SS4A-FY24-01_0275 | | DOT-159 | 20.939 | FHWA | Borough of Gettysburg | Pennsylvania | | | | | | | | Safe Streets and Roads | | $120,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Centred on Safety | DOT-159_DOT-SS4A-FY24-01_0276 | | DOT-159 | 20.939 | FHWA | Centre Region Council of Governments | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding | | $192,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Isabela Safe Streets Action Plan | DOT-159_DOT-SS4A-FY24-01_0277 | | DOT-159 | 20.939 | FHWA | Municipality of Isabela | Puerto Rico | | | | | | | | Safe Streets and Roads | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Updates to the City of Newport's Vulnerable Road Users Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0278 | | DOT-159 | 20.939 | FHWA | City of Newport | Rhode Island | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $321,600 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Multi-modal Safety Plan | DOT-159_DOT-SS4A-FY24-01_0279 | | DOT-159 | 20.939 | FHWA | Town of Moncks Corner | South Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Summerville, SC Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0280 | | DOT-159 | 20.939 | FHWA | Town of Summerville | South Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Implementing a CAD-to-CAD System to Reduce Fatalities in Charleston, Berkeley and Dorchester Counties | DOT-159_DOT-SS4A-FY24-01_0281 | | DOT-159 | 20.939 | FHWA | Charleston County 911 | South Carolina | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $1,292,615 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of North Charleston, SC: Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0282 | | DOT-159 | 20.939 | FHWA | City of North Charleston | South Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Richland County County-Wide Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0283 | | DOT-159 | 20.939 | FHWA | Richland County | South Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $384,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Chapin Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0284 | | DOT-159 | 20.939 | FHWA | Town of Chapin | South Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $100,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets Newberry | DOT-159_DOT-SS4A-FY24-01_0285 | | DOT-159 | 20.939 | FHWA | City of Newberry | South Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive action plan for the City of Easley | DOT-159_DOT-SS4A-FY24-01_0286 | | DOT-159 | 20.939 | FHWA | Easley | South Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Safety Action Plan for the City of Greer | DOT-159_DOT-SS4A-FY24-01_0287 | | DOT-159 | 20.939 | FHWA | City of Greer | South Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Lake City Safe Streets Action Plan | DOT-159_DOT-SS4A-FY24-01_0288 | | DOT-159 | 20.939 | FHWA | City of Lake City | South Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $176,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SECOG Regional Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0289 | | DOT-159 | 20.939 | FHWA | South Eastern Council of Governments | South Dakota | | | | | | | | Safe Streets and Roads for All Funding | | $340,890 | Underway | Not Obligated |

| Program_Name | Award Title | DIGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DIGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | Sisseton-Wahpeton Oyate Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0290 | | DOT-159 | 20.939 | FHWA | Sisseton-Wahpeton Oyate | South Dakota | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Dandridge Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0291 | | DOT-159 | 20.939 | FHWA | Town of Dandridge | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $65,600 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Increasing Pedestrian and Bicyclist Safety in the Beaumont Community | DOT-159_DOT-SS4A-FY24-01_0292 | | DOT-159 | 20.939 | FHWA | Knoxville's Community Development Corporation | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $1,709,400 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Huntingdon Safer SS4A Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0293 | | DOT-159 | 20.939 | FHWA | Town of Huntingdon | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $60,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Street Solutions for 21st Century Communities | DOT-159_DOT-SS4A-FY24-01_0294 | | DOT-159 | 20.939 | FHWA | City of Germantown | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $1,518,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Grand Prairie Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0295 | | DOT-159 | 20.939 | FHWA | City of Grand Prairie | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Pflugerville SS4A Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0296 | | DOT-159 | 20.939 | FHWA | City of Pflugerville | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $220,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Lake Worth Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0297 | | DOT-159 | 20.939 | FHWA | City of Lake Worth | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | PRPC Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0298 | | DOT-159 | 20.939 | FHWA | Panhandle Regional Planning Commission | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $1,200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Orange County Texas County-wide Safety Action plan | DOT-159_DOT-SS4A-FY24-01_0299 | | DOT-159 | 20.939 | FHWA | Orange County Texas | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $166,400 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Advancing Safety in Rural Communities: Committing to Safer Roadways in McLennan County, TX | DOT-159_DOT-SS4A-FY24-01_0300 | | DOT-159 | 20.939 | FHWA | Waco Metropolitan Planning Organization | Texas | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $800,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Houston Post-Crash Emergency Response Demonstration Project | DOT-159_DOT-SS4A-FY24-01_0301 | | DOT-159 | 20.939 | FHWA | City of Houston | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $3,445,066 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of San Antonio's Quick Builds for Safe Communities Program | DOT-159_DOT-SS4A-FY24-01_0302 | | DOT-159 | 20.939 | FHWA | City of San Antonio | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $520,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | ADA Transition Plan | DOT-159_DOT-SS4A-FY24-01_0303 | | DOT-159 | 20.939 | FHWA | City of New Braunfels | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $700,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Crossing Students Safely in the Dallas-Fort Worth Region (CroSS-DFW) | DOT-159_DOT-SS4A-FY24-01_0304 | | DOT-159 | 20.939 | FHWA | North Central Texas Council of Governments | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $5,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Lewisville Comprehensive Action Plan | DOT-159_DOT-SS4A-FY24-01_0305 | | DOT-159 | 20.939 | FHWA | City of Lewisville | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $480,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Dallas County Health and Human Services-Action Plan to Eliminate Roadway Fatalities and Promote Safety and Equity on Dallas County Streets | DOT-159_DOT-SS4A-FY24-01_0306 | | DOT-159 | 20.939 | FHWA | Dallas County | Texas | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $264,546 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | MSD Safe Street Demonstration and Impact Assessment (MSSDIA) | DOT-159_DOT-SS4A-FY24-01_0307 | | DOT-159 | 20.939 | FHWA | Greater Salt Lake Municipal Services District | Utah | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Jordan River TravelWell Program | DOT-159_DOT-SS4A-FY24-01_0308 | | DOT-159 | 20.939 | FHWA | Jordan River Commission | Utah | | | | | | | | Safe Streets and Roads for All Funding | | $1,080,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Westfield Road to Main Street Bike Lane | DOT-159_DOT-SS4A-FY24-01_0309 | | DOT-159 | 20.939 | FHWA | Alpine City | Utah | | | | | | | | Safe Streets and Roads for All Funding | | $87,744 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Heber City Action Plan Updates | DOT-159_DOT-SS4A-FY24-01_0310 | | DOT-159 | 20.939 | FHWA | Heber City Corporation | Utah | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Petersburg's Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0311 | | DOT-159 | 20.939 | FHWA | Petersburg Virginia | Virginia | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Virginia Commonwealth University Action Plan | DOT-159_DOT-SS4A-FY24-01_0312 | | DOT-159 | 20.939 | FHWA | Virginia Commonwealth University | Virginia | | | | | | | | Safe Streets and Roads for All Funding | | $72,050 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Harrisonburg Transportation Safety Action Plan Project | DOT-159_DOT-SS4A-FY24-01_0313 | | DOT-159 | 20.939 | FHWA | City of Harrisonburg | Virginia | | | | | | | | Safe Streets and Roads for All Funding | | $600,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Action Plan for the City of Sedro-Woolley | DOT-159_DOT-SS4A-FY24-01_0314 | | DOT-159 | 20.939 | FHWA | City of Sedro-Woolley | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $100,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City-wide Road Safety Action Plan with Downtown Corridor Plan | DOT-159_DOT-SS4A-FY24-01_0315 | | DOT-159 | 20.939 | FHWA | City of Electric City | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Improving Safety through Crossing Enhancements, Speed Management, and Corridor Planning | DOT-159_DOT-SS4A-FY24-01_0316 | | DOT-159 | 20.939 | FHWA | City of Walla Walla | Washington | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $320,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Clallam County Public Works Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0317 | | DOT-159 | 20.939 | FHWA | Clallam County | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $209,040 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | La Crosse Area Planning Committee MPO Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0318 | | DOT-159 | 20.939 | FHWA | La Crosse Area Planning Committee | Wisconsin | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $280,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Green Bay Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0319 | | DOT-159 | 20.939 | FHWA | City of Green Bay | Wisconsin | | | | | | | | Safe Streets and Roads for All Funding | | $916,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Fairmont Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0320 | | DOT-159 | 20.939 | FHWA | City of Fairmont | West Virginia | | | | | | | | Safe Streets and Roads for All Funding | | $200,620 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Sheridan Safe Street Action Plan | DOT-159_DOT-SS4A-FY24-01_0321 | | DOT-159 | 20.939 | FHWA | Sheridan | Wyoming | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Park County Transportation Plan - A Comprehensive Safety and Transportation Action Plan | DOT-159_DOT-SS4A-FY24-01_0322 | | DOT-159 | 20.939 | FHWA | Park County | Wyoming | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $288,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Albany County and the City of Laramie Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0323 | | DOT-159 | 20.939 | FHWA | Albany County | Wyoming | | | | | | | | Safe Streets and Roads for All Funding | | $1,120,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Carbon County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0324 | | DOT-159 | 20.939 | FHWA | County of Carbon | Wyoming | | | | | | | | Safe Streets and Roads for All Funding | | $182,400 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Unincorporated County Road Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0325 | | DOT-159 | 20.939 | FHWA | County of Converse | Wyoming | | | | | | | | Safe Streets and Roads for All Funding | | $500,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Action Plan for Lincoln County, Wyoming Roadway Safety | DOT-159_DOT-SS4A-FY24-01_0326 | | DOT-159 | 20.939 | FHWA | Lincoln County | Wyoming | | | | | | | | Safe Streets and Roads for All Funding | | $272,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Rock Springs School and City Safety Pilot Initiative | DOT-159_DOT-SS4A-FY24-01_0327 | | DOT-159 | 20.939 | FHWA | City of Rock Springs | Wyoming | | | | | | | | Safe Streets and Roads for All Funding | | $264,940 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Blackfeet Road Safety Supplemental Planning, Demonstration, & Capacity Building | DOT-159_DOT-SS4A-FY24-01_0328 | | DOT-159 | 20.939 | FHWA | Blackfeet Tribe of the Blackfeet Reservation | Montana | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $3,275,408 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Batesville Demonstration Activities | DOT-159_DOT-SS4A-FY24-01_0329 | | DOT-159 | 20.939 | FHWA | City of Batesville | Arkansas | | | | | | | | Safe Streets and Roads for All Funding | | $616,024 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Chelan Safety Action Plan Project | DOT-159_DOT-SS4A-FY24-01_0330 | | DOT-159 | 20.939 | FHWA | City of Chelan | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $142,160 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Independence Comprehensive Transportation Safety Plan and Traffic Calming Demonstration | DOT-159_DOT-SS4A-FY24-01_0331 | | DOT-159 | 20.939 | FHWA | City of Independence | Ohio | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $185,600 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Longmont's Vision Zero Equitable Action Plan | DOT-159_DOT-SS4A-FY24-01_0332 | | DOT-159 | 20.939 | FHWA | City of Longmont | Colorado | | | | | | | | Safe Streets and Roads for All Funding | | $1,200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Liberia and Hastings Safety Improvements Corridors | DOT-159_DOT-SS4A-FY24-01_0333 | | DOT-159 | 20.939 | FHWA | City of Manassas | Virginia | | | | | | | | Safe Streets and Roads for All Funding | | $1,010,099 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Miami for Safe Streets for All Action Plan | DOT-159_DOT-SS4A-FY24-01_0334 | | DOT-159 | 20.939 | FHWA | City of Miami | Oklahoma | | | | | | | | Safe Streets and Roads for All Funding | | $120,064 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning and Demonstration Grant for the Safe Routes to School Action Plan in Mission Viejo, California | DOT-159_DOT-SS4A-FY24-01_0335 | | DOT-159 | 20.939 | FHWA | City of Mission Viejo | California | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $560,000 | Underway | Not Obligated |

| Program_Name | Award Title | DIGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DIGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | New Ulm Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0336 | | DOT-159 | 20.939 | FHWA | City of New Ulm | Minnesota | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Putting People First: Pompano Beach Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0337 | | DOT-159 | 20.939 | FHWA | City of Pompano Beach | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $320,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Sanger FY24 Railroad Crossing Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0338 | | DOT-159 | 20.939 | FHWA | City of Sanger | California | | | | | | | | Safe Streets and Roads for All Funding | | $113,600 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Connecting SeaTac's Community: Improving travel safety | DOT-159_DOT-SS4A-FY24-01_0339 | | DOT-159 | 20.939 | FHWA | City of SeaTac | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $1,660,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Planning and Demonstration Grant for the City of Takoma Park, MD | DOT-159_DOT-SS4A-FY24-01_0340 | | DOT-159 | 20.939 | FHWA | City of Takoma Park | Maryland | | | | | | | | Safe Streets and Roads for All Funding | | $220,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Webb City Safety Plan | DOT-159_DOT-SS4A-FY24-01_0341 | | DOT-159 | 20.939 | FHWA | City of Webb City | Missouri | | | | | | | | Safe Streets and Roads | | $119,794 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Dickson County Safe Streets and Roads for All Action Plan | DOT-159_DOT-SS4A-FY24-01_0342 | 693JJ32540379 | DOT-159 | 20.939 | FHWA | Dickson County | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $140,000 | Signed | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Lancaster County Safe Mobility - Supplemental Action Plan | DOT-159_DOT-SS4A-FY24-01_0343 | | DOT-159 | 20.939 | FHWA | Lancaster County | Nebraska | | | | | | | | Safe Streets and Roads for All Funding | | $320,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Montgomery County 2024 Safe Streets and Roads for All Proposal - Action Plan Update and Safe Turns Demonstration | DOT-159_DOT-SS4A-FY24-01_0344 | | DOT-159 | 20.939 | FHWA | Montgomery County | Maryland | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $520,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Kivalina SS4A Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0345 | | DOT-159 | 20.939 | FHWA | Native Village of Kivalina | Alaska | | | | | | | | Safe Streets and Roads for All Funding | | $40,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | TravelWell Navajo DOT Demonstration Project | DOT-159_DOT-SS4A-FY24-01_0346 | | DOT-159 | 20.939 | FHWA | Navajo Nation Division of Transportation | Arizona | | | | | | | | Safe Streets and Roads for All Funding | | $1,670,400 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Rogers' Transportation Safety Action Plan and Supplementary Plans | DOT-159_DOT-SS4A-FY24-01_0347 | | DOT-159 | 20.939 | FHWA | Rogers | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $124,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Safety Action Plan for Mobile County | DOT-159_DOT-SS4A-FY24-01_0348 | | DOT-159 | 20.939 | FHWA | South Alabama Regional Planning Commission | Alabama | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | St. Charales Parish Safe Streets for All Action Plan | DOT-159_DOT-SS4A-FY24-01_0349 | | DOT-159 | 20.939 | FHWA | St. Charles Parish | Louisiana | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive and Equitable Road Safety Analysis and Priority List Identification Project | DOT-159_DOT-SS4A-FY24-01_0350 | | DOT-159 | 20.939 | FHWA | Tulare County Resource Management Agency | California | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $720,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Ferndale Road Safety Improvement Plan | DOT-159_DOT-SS4A-FY24-01_0351 | | DOT-159 | 20.939 | FHWA | The City Of Ferndale | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $80,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Gilroy Comprehensive Roadway Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0353 | | DOT-159 | 20.939 | FHWA | City of Gilroy | California | | | | | | | | Safe Streets and Roads for All Funding | | $190,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of New Brighton Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0354 | | DOT-159 | 20.939 | FHWA | City Of New Brighton | Minnesota | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Passaic City Vision Zero Action Plan | DOT-159_DOT-SS4A-FY24-01_0355 | | DOT-159 | 20.939 | FHWA | City of Passaic | New Jersey | | | | | | | | Safe Streets and Roads | | $355,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Dothan Demonstration Activities | DOT-159_DOT-SS4A-FY24-01_0356 | | DOT-159 | 20.939 | FHWA | City of Dothan | Alabama | | | | | | | | Safe Streets and Roads for All Funding | | $432,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Costa Mesa Demonstration Activities | DOT-159_DOT-SS4A-FY24-01_0357 | | DOT-159 | 20.939 | FHWA | City of Costa Mesa | California | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Davis Demonstration Activities | DOT-159_DOT-SS4A-FY24-01_0358 | | DOT-159 | 20.939 | FHWA | City of Davis | California | | | | | | | | Safe Streets and Roads | | $520,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Goleta Demonstration Activities | DOT-159_DOT-SS4A-FY24-01_0359 | | DOT-159 | 20.939 | FHWA | City of Goleta | California | | | | | | | | Safe Streets and Roads | | $364,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Hanford Action Plan Update | DOT-159_DOT-SS4A-FY24-01_0360 | | DOT-159 | 20.939 | FHWA | City of Hanford | California | | | | | | | | Safe Streets and Roads | | $40,400 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Livermore Supplemental Planning | DOT-159_DOT-SS4A-FY24-01_0361 | | DOT-159 | 20.939 | FHWA | City of Livermore | California | | | | | | | | Safe Streets and Roads for All Funding | | $560,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of National City Supplemental Planning | DOT-159_DOT-SS4A-FY24-01_0362 | | DOT-159 | 20.939 | FHWA | City of National City | California | | | | | | | | Safe Streets and Roads for All Funding | | $144,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Oakland ADA Transition Plan | DOT-159_DOT-SS4A-FY24-01_0363 | | DOT-159 | 20.939 | FHWA | City of Oakland | California | | | | | | | | Safe Streets and Roads | | $1,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of South San Francisco Action Plan Development | DOT-159_DOT-SS4A-FY24-01_0364 | | DOT-159 | 20.939 | FHWA | City of South San Francisco | California | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | County of San Mateo Demonstration Activities | DOT-159_DOT-SS4A-FY24-01_0365 | | DOT-159 | 20.939 | FHWA | County of San Mateo | California | | | | | | | | Safe Streets and Roads for All Funding | | $480,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Napa County Demonstration Activities | DOT-159_DOT-SS4A-FY24-01_0366 | | DOT-159 | 20.939 | FHWA | Napa County | California | | | | | | | | Safe Streets and Roads | | $128,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City and County of Denver Demonstration Activities | DOT-159_DOT-SS4A-FY24-01_0367 | | DOT-159 | 20.939 | FHWA | City and County of Denver | Colorado | | | | | | | | Safe Streets and Roads for All Funding | | $6,755,619 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Denver Regional Council of Governments Supplemental Planning | DOT-159_DOT-SS4A-FY24-01_0368 | | DOT-159 | 20.939 | FHWA | Denver Regional Council of Governments | Colorado | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Capital Region Transportation Planning Organization Median Barrier Pilot | DOT-159_DOT-SS4A-FY24-01_0369 | | DOT-159 | 20.939 | FHWA | Capital Region Transportation Planning Organization | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $198,618 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Niceville Road Safety Audits | DOT-159_DOT-SS4A-FY24-01_0370 | | DOT-159 | 20.939 | FHWA | Niceville | Florida | | | | | | | | Safe Streets and Roads | | $52,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Boone County Fiscal Court Demonstration Activities | DOT-159_DOT-SS4A-FY24-01_0371 | | DOT-159 | 20.939 | FHWA | Boone County Fiscal Court | Kentucky | | | | | | | | Safe Streets and Roads for All Funding | | $709,064 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Louisville Metro Government Supplemental Planning | DOT-159_DOT-SS4A-FY24-01_0372 | | DOT-159 | 20.939 | FHWA | Louisville Metro Government | Kentucky | | | | | | | | Safe Streets and Roads for All Funding | | $800,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Natchitoches Demonstration Activities | DOT-159_DOT-SS4A-FY24-01_0373 | | DOT-159 | 20.939 | FHWA | City of Natchitoches | Louisiana | | | | | | | | Safe Streets and Roads for All Funding | | $870,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Boston Supplemental Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY24-01_0374 | | DOT-159 | 20.939 | FHWA | City of Boston | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding | | $2,832,532 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Hastings Action Plan Update | DOT-159_DOT-SS4A-FY24-01_0375 | | DOT-159 | 20.939 | FHWA | City of Hastings | Minnesota | | | | | | | | Safe Streets and Roads | | $44,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Township of West Orange Supplemental Planning | DOT-159_DOT-SS4A-FY24-01_0376 | | DOT-159 | 20.939 | FHWA | Township of West Orange | New Jersey | | | | | | | | Safe Streets and Roads for All Funding | | $450,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | New York City Department of Transportation Demonstration Activities | DOT-159_DOT-SS4A-FY24-01_0377 | | DOT-159 | 20.939 | FHWA | New York City Department of Transportation | New York | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $11,920,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Akron Supplemental Planning | DOT-159_DOT-SS4A-FY24-01_0378 | | DOT-159 | 20.939 | FHWA | City of Akron | Ohio | | | | | | | | Safe Streets and Roads | | $280,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Fairlawn Supplemental Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY24-01_0379 | | DOT-159 | 20.939 | FHWA | City of Fairlawn | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $335,120 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Philadelphia Supplemental Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY24-01_0380 | | DOT-159 | 20.939 | FHWA | City of Philadelphia | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding | | $7,191,688 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Longview Action Plan Development | DOT-159_DOT-SS4A-FY24-01_0381 | | DOT-159 | 20.939 | FHWA | City of Longview | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Cottonwood Heights Supplemental Planning | DOT-159_DOT-SS4A-FY24-01_0382 | | DOT-159 | 20.939 | FHWA | City of Cottonwood Heights | Utah | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | George Washington Regional Commission Supplemental Planning | DOT-159_DOT-SS4A-FY24-01_0383 | | DOT-159 | 20.939 | FHWA | George Washington Regional Commission | Virginia | | | | | | | | Safe Streets and Roads for All Funding | | $144,942 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Implementation Grant for Bragaw Street Corridor Safety Improvements, Anchorage, Alaska | DOT-159_DOT-SS4A-FY24-01_0384 | | DOT-159 | 20.939 | FHWA | Municipality of Anchorage | Alaska | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $24,995,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Holmes Avenue Medical Access Corridor: Safer Streets to Medical Access for Vulnerable Populations | DOT-159_DOT-SS4A-FY24-01_0385 | | DOT-159 | 20.939 | FHWA | City of Huntsville | Alabama | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $21,640,000 | Underway | Not Obligated |

| Program_Name | Award Title | DIGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DIGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | Jackson County Equitable Rural Roadway Improvements | DOT-159_DOT-SS4A-FY24-01_0386 | | DOT-159 | 20.939 | FHWA | Jackson County | Alabama | | | | | | | | Safe Streets and Roads for All Funding | | $15,997,284 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Little Rock Safe Streets For All | DOT-159_DOT-SS4A-FY24-01_0387 | | DOT-159 | 20.939 | FHWA | City of Little Rock | Arkansas | | | | | | | | Safe Streets and Roads | | $25,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Dean's Trail Phase IIIB | DOT-159_DOT-SS4A-FY24-01_0388 | | DOT-159 | 20.939 | FHWA | City of Springdale | Arkansas | | | | | | | | Safe Streets and Roads | | $5,187,280 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Baseline Road: Setting a New Baseline for Multi-Modal Safety | DOT-159_DOT-SS4A-FY24-01_0389 | | DOT-159 | 20.939 | FHWA | City of Tempe | Arizona | | | | | | | | Safe Streets and Roads for All Funding | | $12,547,668 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Lincoln Avenue/Marshall Way/Pacific Avenue Corridor Improvement Project | DOT-159_DOT-SS4A-FY24-01_0390 | | DOT-159 | 20.939 | FHWA | City of Alameda | California | | | | | | | | Safe Streets and Roads for All Funding | | $16,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Pacific Avenue Protected Bike Lanes Project | DOT-159_DOT-SS4A-FY24-01_0391 | | DOT-159 | 20.939 | FHWA | City of Long Beach | California | | | | | | | | Safe Streets and Roads for All Funding | | $25,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Milpitas Safe Routes to School | DOT-159_DOT-SS4A-FY24-01_0392 | | DOT-159 | 20.939 | FHWA | City of Milpitas | California | | | | | | | | Safe Streets and Roads | | $2,900,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | 20th Street East Corridor Improvement Project | DOT-159_DOT-SS4A-FY24-01_0393 | | DOT-159 | 20.939 | FHWA | City of Palmdale | California | | | | | | | | Safe Streets and Roads for All Funding | | $5,382,164 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Plan to Action: Revitalizing Roadway Safety in San Bernardino | DOT-159_DOT-SS4A-FY24-01_0394 | | DOT-159 | 20.939 | FHWA | City of San Bernardino | California | | | | | | | | Safe Streets and Roads for All Funding | | $5,279,592 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A Implementation Grant for the Main and Market Complete Streets Project in Stockton, California | DOT-159_DOT-SS4A-FY24-01_0395 | | DOT-159 | 20.939 | FHWA | City of Stockton | California | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $8,414,562 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets for Vacaville | DOT-159_DOT-SS4A-FY24-01_0396 | | DOT-159 | 20.939 | FHWA | City of Vacaville | California | | | | | | | | Safe Streets and Roads | | $11,020,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safer Steps for LA County Pedestrians | DOT-159_DOT-SS4A-FY24-01_0397 | | DOT-159 | 20.939 | FHWA | Los Angeles County | California | | | | | | | | Safe Streets and Roads | | $29,805,830 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Riverside Neighborhood Safety Investment Project | DOT-159_DOT-SS4A-FY24-01_0398 | | DOT-159 | 20.939 | FHWA | Riverside | California | | | | | | | | Safe Streets and Roads for All Funding | | $7,448,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SMART Pathway to Opportunity: Santa Rosa to the Sonoma County Airport Project | DOT-159_DOT-SS4A-FY24-01_0399 | | DOT-159 | 20.939 | FHWA | Sonoma-Marin Area Rail Transit District (SMART) | California | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $7,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Wilmington Avenue Vision Zero Revitalization Project | DOT-159_DOT-SS4A-FY24-01_0400 | | DOT-159 | 20.939 | FHWA | The Housing Authority of the City of Los Angeles | California | | | | | | | | Safe Streets and Roads for All Funding | | $10,960,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Gunnison Valley SH 135 Comprehensive Safety Package | DOT-159_DOT-SS4A-FY24-01_0401 | | DOT-159 | 20.939 | FHWA | County of Gunnison | Colorado | | | | | | | | Safe Streets and Roads for All Funding | | $15,265,600 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Chapel Street Safe Streets Implementation Project | DOT-159_DOT-SS4A-FY24-01_0402 | | DOT-159 | 20.939 | FHWA | New Haven | Connecticut | | | | | | | | Safe Streets and Roads for All Funding | | $11,040,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Vulnerable User Safety Program | DOT-159_DOT-SS4A-FY24-01_0403 | | DOT-159 | 20.939 | FHWA | Town of West Hartford | Connecticut | | | | | | | | Safe Streets and Roads | | $3,178,100 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Emerson Drive Sidewalk and Lighting Improvement Project | DOT-159_DOT-SS4A-FY24-01_0404 | | DOT-159 | 20.939 | FHWA | City of Palm Bay | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $2,400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Jake Gaither Community Pedestrian and Street Safety Project | DOT-159_DOT-SS4A-FY24-01_0405 | | DOT-159 | 20.939 | FHWA | City of Tallahassee | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $9,600,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | NE 3rd Avenue Improvements | DOT-159_DOT-SS4A-FY24-01_0406 | | DOT-159 | 20.939 | FHWA | Deerfield Beach | Florida | | | | | | | | Safe Streets and Roads | | $3,617,600 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Maricamp Road Multimodal Safety and Access Management Improvements | DOT-159_DOT-SS4A-FY24-01_0407 | | DOT-159 | 20.939 | FHWA | Marion County Board of County Commissioners | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $19,020,640 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Lenox Road Complete Street Project | DOT-159_DOT-SS4A-FY24-01_0408 | | DOT-159 | 20.939 | FHWA | Buckhead Community Improvement District | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $10,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Maple Street Neighborhood Connectivity Project - Phase 1 | DOT-159_DOT-SS4A-FY24-01_0409 | | DOT-159 | 20.939 | FHWA | City of Carrollton | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $9,200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Macon Vision Zero Implementation: Gray Highway and East Macon Loop | DOT-159_DOT-SS4A-FY24-01_0410 | | DOT-159 | 20.939 | FHWA | Macon-Bibb County | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $5,630,440 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | 37th Street Safety Improvements & Supplemental Planning | DOT-159_DOT-SS4A-FY24-01_0411 | | DOT-159 | 20.939 | FHWA | Savannah | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $9,999,520 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safer Streets DSM: Prioritizing People | DOT-159_DOT-SS4A-FY24-01_0412 | | DOT-159 | 20.939 | FHWA | City of Des Moines | Iowa | | | | | | | | Safe Streets and Roads | | $13,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | North Avenue Corridor Improvements Project | DOT-159_DOT-SS4A-FY24-01_0413 | | DOT-159 | 20.939 | FHWA | City of Chicago | Illinois | | | | | | | | Safe Streets and Roads for All Funding | | $20,010,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Solving Problems with Projects: Building Safer Roads for the Residents of Danville and Vermilion County | DOT-159_DOT-SS4A-FY24-01_0414 | | DOT-159 | 20.939 | FHWA | City of Danville | Illinois | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $9,999,900 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Indianapolis Safe Streets For All - Complete Street Upgrades | DOT-159_DOT-SS4A-FY24-01_0415 | | DOT-159 | 20.939 | FHWA | City of Indianapolis | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $19,983,200 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Progress Parkway and Michigan Road Roundabout | DOT-159_DOT-SS4A-FY24-01_0416 | | DOT-159 | 20.939 | FHWA | City of Shelbyville | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $3,508,800 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | South Danville Bypass Safety Improvements | DOT-159_DOT-SS4A-FY24-01_0417 | | DOT-159 | 20.939 | FHWA | City of Danville | Kentucky | | | | | | | | Safe Streets and Roads for All Funding | | $12,260,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Envisioning A Safer Elizabethtown | DOT-159_DOT-SS4A-FY24-01_0418 | | DOT-159 | 20.939 | FHWA | City of Elizabethtown | Kentucky | | | | | | | | Safe Streets and Roads | | $11,100,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Drive to Zero | DOT-159_DOT-SS4A-FY24-01_0419 | | DOT-159 | 20.939 | FHWA | Henderson County Fiscal Court | Kentucky | | | | | | | | Safe Streets and Roads | | $3,317,672 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Young Street Intersection Safety Improvements | DOT-159_DOT-SS4A-FY24-01_0420 | | DOT-159 | 20.939 | FHWA | City of Youngsville | Louisiana | | | | | | | | Safe Streets and Roads for All Funding | | $3,034,575 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Reconstruction of Powell Road | DOT-159_DOT-SS4A-FY24-01_0421 | | DOT-159 | 20.939 | FHWA | Coushatta Tribe of Louisiana | Louisiana | | | | | | | | Safe Streets and Roads | | $20,323,287 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Lynn Safe Streets Projects | DOT-159_DOT-SS4A-FY24-01_0422 | | DOT-159 | 20.939 | FHWA | Lynn | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding | | $9,586,487 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Enhancing Road Safety in Kalamazoo County | DOT-159_DOT-SS4A-FY24-01_0423 | | DOT-159 | 20.939 | FHWA | Board of County Road Commisioners of the County of Kalamazoo | Michigan | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $25,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe and Equitable Streets: Systemic Improvements for Saint Paul & Ramsey County Roads | DOT-159_DOT-SS4A-FY24-01_0424 | | DOT-159 | 20.939 | FHWA | City of Saint Paul | Minnesota | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $15,725,600 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | White Earth Nation, Naytahwaush Community Shared Use Pathway | DOT-159_DOT-SS4A-FY24-01_0426 | | DOT-159 | 20.939 | FHWA | White Earth Reservation Business Committee | Minnesota | | | | | | | | Safe Streets and Roads for All Funding | | $1,182,872 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Passage: Enhancing Accessibility and Equity Along Clark Lane | DOT-159_DOT-SS4A-FY24-01_0427 | | DOT-159 | 20.939 | FHWA | City of Columbia | Missouri | | | | | | | | Safe Streets and Roads for All Funding | | $8,416,248 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Vision Zero - Prospect Avenue | DOT-159_DOT-SS4A-FY24-01_0428 | 693JJ32540384 | DOT-159 | 20.939 | FHWA | City of Kansas City | Missouri | | | | | | | | Safe Streets and Roads | | $10,000,000 | Signed | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Highway 12 Roundabout, Multi-Use Path, and Supplemental Planning | DOT-159_DOT-SS4A-FY24-01_0429 | | DOT-159 | 20.939 | FHWA | City of Starkville | Mississippi | | | | | | | | Safe Streets and Roads for All Funding | | $8,128,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Village Streets Safety Improvements | DOT-159_DOT-SS4A-FY24-01_0430 | | DOT-159 | 20.939 | FHWA | Amherst | New Hampshire | | | | | | | | Safe Streets and Roads for All Funding | | $2,115,840 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Rochester Critical Pedestrian and Cyclist Safety Corridors | DOT-159_DOT-SS4A-FY24-01_0431 | | DOT-159 | 20.939 | FHWA | Rochester | New York | | | | | | | | Safe Streets and Roads for All Funding | | $23,700,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Southgate Parkway Multimodal Safety Improvements | DOT-159_DOT-SS4A-FY24-01_0432 | | DOT-159 | 20.939 | FHWA | Cambridge | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $3,641,934 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets, Strong Neighborhoods: Hamilton ACTS Towards SS4A | DOT-159_DOT-SS4A-FY24-01_0433 | | DOT-159 | 20.939 | FHWA | City of Hamilton | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $9,750,276 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Routes to Employment: Connecting Workforce Housing to Employment Centers in Northwest Ohio | DOT-159_DOT-SS4A-FY24-01_0434 | | DOT-159 | 20.939 | FHWA | Lucas County | Ohio | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $24,480,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Systems on 82nd Ave: State Highway to Civic Corridor | DOT-159_DOT-SS4A-FY24-01_0435 | | DOT-159 | 20.939 | FHWA | City of Portland | Oregon | | | | | | | | Safe Streets and Roads for All Funding | | $9,600,000 | Underway | Not Obligated |

| Program_Name | Award Title | DIGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | City of Klamath Falls Intersection Safety Countermeasures for Transportation Disadvantaged Populations | DOT-159_DOT-SS4A-FY24-01_0436 | | DOT-159 | 20.939 | FHWA | Klamath Falls Oregon | Oregon | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $2,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Building a Healthy, Safe and Resilient State College Project. | DOT-159_DOT-SS4A-FY24-01_0437 | | DOT-159 | 20.939 | FHWA | Borough of State College | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding | | $15,885,560 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Harrisburg Downtown Traffic Signal Retiming | DOT-159_DOT-SS4A-FY24-01_0438 | | DOT-159 | 20.939 | FHWA | City of Harrisburg | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding | | $955,184 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | St. James Corridor Safe Streets & Crossings Project | DOT-159_DOT-SS4A-FY24-01_0439 | | DOT-159 | 20.939 | FHWA | City of Goose Creek | South Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $6,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets for All Spartanburg County: Improvements to Asheville Highway and N. Pine Street Corridors | DOT-159_DOT-SS4A-FY24-01_0440 | | DOT-159 | 20.939 | FHWA | Spartanburg County | South Carolina | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $16,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Not Our Roads, Definitely Our People: Safe Roads for All in and Around Batesburg-Leesville | DOT-159_DOT-SS4A-FY24-01_0441 | | DOT-159 | 20.939 | FHWA | Town of Batesburg-Leesville | South Carolina | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $7,991,392 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Clarksville Safety Action Plan Implementation Measures | DOT-159_DOT-SS4A-FY24-01_0442 | | DOT-159 | 20.939 | FHWA | City of Clarksville | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $8,052,318 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SAFER Knoxville 2.0 | DOT-159_DOT-SS4A-FY24-01_0443 | | DOT-159 | 20.939 | FHWA | City of Knoxville | Tennessee | | | | | | | | Safe Streets and Roads | | $17,800,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Memphis Intersection Safety Improvement Program | DOT-159_DOT-SS4A-FY24-01_0444 | | DOT-159 | 20.939 | FHWA | City of Memphis | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $13,188,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safer Transportation Routes using Inclusive, Demonstrative, and Equitable Solutions (STRIDES) | DOT-159_DOT-SS4A-FY24-01_0445 | | DOT-159 | 20.939 | FHWA | City of Austin | Texas | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $10,456,068 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Corridor Safety Improvements Projects at Bellmead Drive (SH-31) and Concord Road | DOT-159_DOT-SS4A-FY24-01_0446 | | DOT-159 | 20.939 | FHWA | City of Bellmead | Texas | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $7,750,112 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Creating Pedestrian Safety Zones on the High Injury Network | DOT-159_DOT-SS4A-FY24-01_0447 | | DOT-159 | 20.939 | FHWA | City of Dallas | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $9,240,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Strengthening Roadway Safety in Midland, Texas for All Road Users | DOT-159_DOT-SS4A-FY24-01_0448 | | DOT-159 | 20.939 | FHWA | City of Midland | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $8,664,368 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Robinson Systemic Roadway Safety Project | DOT-159_DOT-SS4A-FY24-01_0449 | | DOT-159 | 20.939 | FHWA | City of Robinson | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $9,673,384 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safety Improvements to Redwood Road in Salt Lake City | DOT-159_DOT-SS4A-FY24-01_0450 | | DOT-159 | 20.939 | FHWA | Salt Lake City Corporation | Utah | | | | | | | | Safe Streets and Roads for All Funding | | $2,943,797 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Center Street Transformation Project | DOT-159_DOT-SS4A-FY24-01_0451 | | DOT-159 | 20.939 | FHWA | City of Milwaukee | Wisconsin | | | | | | | | Safe Streets and Roads | | $25,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | I-41 Bike and Pedestrian Bridge | DOT-159_DOT-SS4A-FY24-01_0452 | | DOT-159 | 20.939 | FHWA | Oshkosh | Wisconsin | | | | | | | | Safe Streets and Roads | | $8,061,592 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Making Residents, Students, and Visitors Safer in the Education and Recreation District | DOT-159_DOT-SS4A-FY24-01_0453 | | DOT-159 | 20.939 | FHWA | City of Bluefield | West Virginia | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $25,547,532 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Upper Arkansas Area Council of Governments Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0550 | | DOT-159 | 20.939 | FHWA | Upper Arkansas Area Council of Governments | Colorado | | | | | | | | Safe Streets and Roads for All Funding | | $414,504 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Apalachee Region Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0551 | | DOT-159 | 20.939 | FHWA | Apalachee Regional Planning Council | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $497,839 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Eastern Shore MPO and Baldwin County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0552 | | DOT-159 | 20.939 | FHWA | Baldwin County Commission | Alabama | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $320,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Belomar Regional Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0553 | | DOT-159 | 20.939 | FHWA | Belomar Regional Council | West Virginia | | | | | | | | Safe Streets and Roads | | $240,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Railroad Crossing Prediction Technology | DOT-159_DOT-SS4A-FY24-01_0554 | | DOT-159 | 20.939 | FHWA | Bensenville | Illinois | | | | | | | | Safe Streets and Roads for All Funding | | $809,200 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Bethel Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0555 | | DOT-159 | 20.939 | FHWA | Bethel | Alaska | | | | | | | | Safe Streets and Roads | | $52,800 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Big Horn County Comprehensive Transportation Action Plan | DOT-159_DOT-SS4A-FY24-01_0556 | | DOT-159 | 20.939 | FHWA | Big Horn County | Montana | | | | | | | | Safe Streets and Roads for All Funding | | $293,600 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Bootheel Race to Zero | DOT-159_DOT-SS4A-FY24-01_0557 | | DOT-159 | 20.939 | FHWA | Bootheel Regional Planning Commission | Missouri | | | | | | | | Safe Streets and Roads for All Funding | | $124,363 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Carlisle Borough Vision Zero Action Plan | DOT-159_DOT-SS4A-FY24-01_0558 | | DOT-159 | 20.939 | FHWA | Borough of Carlisle | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding | | $155,760 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Brevard County Supplemental Safety Planning | DOT-159_DOT-SS4A-FY24-01_0559 | | DOT-159 | 20.939 | FHWA | Brevard County | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $320,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Catawba Strategic Transportation Safety Plan | DOT-159_DOT-SS4A-FY24-01_0561 | | DOT-159 | 20.939 | FHWA | Catawba Indian Nation | South Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Downtown Prescott Safe and Smart Streets Initiative | DOT-159_DOT-SS4A-FY24-01_0562 | | DOT-159 | 20.939 | FHWA | CENTRAL YAVAPAI METROPOLITAN PLANNING ORGANIZATION | Arizona | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $500,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Chattahoochee Hills Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0564 | | DOT-159 | 20.939 | FHWA | City of Chattahoochee Hills | Georgia | | | | | | | | Safe Streets and Roads | | $180,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SS4A RSAs: Chesterfield County, VA | DOT-159_DOT-SS4A-FY24-01_0565 | | DOT-159 | 20.939 | FHWA | Chesterfield County | Virginia | | | | | | | | Safe Streets and Roads | | $360,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Chitimacha Tribe of Louisiana - New Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0566 | | DOT-159 | 20.939 | FHWA | Chitimacha Tribe of Louisiana | Louisiana | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | The Choctaw Nation of Oklahoma Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0567 | | DOT-159 | 20.939 | FHWA | Choctaw Nation of Oklahoma | Oklahoma | | | | | | | | Safe Streets and Roads for All Funding | | $464,640 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safety Improvements at High-Injury Locations Demonstration Project | DOT-159_DOT-SS4A-FY24-01_0568 | | DOT-159 | 20.939 | FHWA | City and County of Honolulu | Hawaii | | | | | | | | Safe Streets and Roads for All Funding | | $3,450,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Charity Street Vulnerable User Safety Study and Demonstration | DOT-159_DOT-SS4A-FY24-01_0569 | | DOT-159 | 20.939 | FHWA | City of Abbeville | Louisiana | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Aiken Corridor-Specific Safety Plans and Demonstration Projects on High Injury Networks in Equity Communities | DOT-159_DOT-SS4A-FY24-01_0570 | | DOT-159 | 20.939 | FHWA | City of Aiken | South Carolina | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $800,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Alcoa Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0571 | | DOT-159 | 20.939 | FHWA | City of Alcoa | Tennessee | | | | | | | | Safe Streets and Roads | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Allentown Traffic Calming/Safety Demonstration Project and Feasibility Study | DOT-159_DOT-SS4A-FY24-01_0572 | | DOT-159 | 20.939 | FHWA | City of Allentown | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $384,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Pilots to Policy: Slow Down Alton | DOT-159_DOT-SS4A-FY24-01_0573 | | DOT-159 | 20.939 | FHWA | City of Alton | Illinois | | | | | | | | Safe Streets and Roads | | $215,152 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Amarillo Safer Speeds for Schools | DOT-159_DOT-SS4A-FY24-01_0574 | | DOT-159 | 20.939 | FHWA | City of Amarillo | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $523,440 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Angleton Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0575 | | DOT-159 | 20.939 | FHWA | City of Angleton | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $140,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Arkansas City Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0576 | | DOT-159 | 20.939 | FHWA | City of Arkansas City | Kansas | | | | | | | | Safe Streets and Roads | | $240,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Bakersfield Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0577 | | DOT-159 | 20.939 | FHWA | City of Bakersfield | California | | | | | | | | Safe Streets and Roads | | $980,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Barstow, California Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0578 | | DOT-159 | 20.939 | FHWA | City of Barstow | California | | | | | | | | Safe Streets and Roads for All Funding | | $480,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Belen, NM Road Safety Audit and Demonstration Activities | DOT-159_DOT-SS4A-FY24-01_0579 | | DOT-159 | 20.939 | FHWA | City of Belen | New Mexico | | | | | | | | Safe Streets and Roads for All Funding | | $320,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Traffic Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0580 | | DOT-159 | 20.939 | FHWA | City of Campbell | California | | | | | | | | Safe Streets and Roads for All Funding | | $100,000 | Underway | Not Obligated |

| Program_Name | Award Title | DIGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DIGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | Cathedral City Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0581 | | DOT-159 | 20.939 | FHWA | City of Cathedral City | California | | | | | | | | Safe Streets and Roads for All Funding | | $399,760 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Chattanooga: A Systematic Approach to Safer Streets | DOT-159_DOT-SS4A-FY24-01_0582 | | DOT-159 | 20.939 | FHWA | City of Chattanooga | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $2,212,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Routes to School Master Plans for the City of Chico, CA. | DOT-159_DOT-SS4A-FY24-01_0583 | | DOT-159 | 20.939 | FHWA | City of Chico | California | | | | | | | | Safe Streets and Roads for All Funding | | $320,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Chino - Comprehensive Safety Plan Development Project | DOT-159_DOT-SS4A-FY24-01_0584 | | DOT-159 | 20.939 | FHWA | CITY OF CHINO | California | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Clinton Safety Demonstration Projects | DOT-159_DOT-SS4A-FY24-01_0585 | | DOT-159 | 20.939 | FHWA | City of Clinton | South Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $540,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets for Coachella | DOT-159_DOT-SS4A-FY24-01_0586 | | DOT-159 | 20.939 | FHWA | City of Coachella | California | | | | | | | | Safe Streets and Roads | | $360,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Vulnerable Road User Supplemental Planning Project | DOT-159_DOT-SS4A-FY24-01_0587 | | DOT-159 | 20.939 | FHWA | City of Columbus | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $1,320,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Conneaut Safe Streets Plan | DOT-159_DOT-SS4A-FY24-01_0588 | | DOT-159 | 20.939 | FHWA | City of Conneaut | Ohio | | | | | | | | Safe Streets and Roads | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Corcoran Local Roadway Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0589 | | DOT-159 | 20.939 | FHWA | City of Corcoran | California | | | | | | | | Safe Streets and Roads for All Funding | | $100,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Covina Citywide Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0590 | | DOT-159 | 20.939 | FHWA | City of Covina | California | | | | | | | | Safe Streets and Roads for All Funding | | $336,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | The City of Cresson Safe Streets for All Plan | DOT-159_DOT-SS4A-FY24-01_0591 | | DOT-159 | 20.939 | FHWA | City of Cresson | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $140,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Forward Dublin: Vision Zero Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0592 | | DOT-159 | 20.939 | FHWA | City of Dublin | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $104,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Eagle Pass, Texas Community Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0593 | | DOT-159 | 20.939 | FHWA | City of Eagle Pass | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Everett Speed Management Plan | DOT-159_DOT-SS4A-FY24-01_0594 | | DOT-159 | 20.939 | FHWA | City of Everett | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Fort Smith Supplemental Study and Demonstration Project | DOT-159_DOT-SS4A-FY24-01_0595 | | DOT-159 | 20.939 | FHWA | City of Fort Smith | Arkansas | | | | | | | | Safe Streets and Roads for All Funding | | $1,240,764 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Frankfort Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0596 | | DOT-159 | 20.939 | FHWA | City of Frankfort | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Franklin Elk Street Road Safety Audit | DOT-159_DOT-SS4A-FY24-01_0597 | | DOT-159 | 20.939 | FHWA | City of Franklin | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding | | $96,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Freeport Multi-Modal School Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0598 | | DOT-159 | 20.939 | FHWA | City of Freeport | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $168,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Friendsville Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0599 | | DOT-159 | 20.939 | FHWA | City of Friendsville | Tennessee | | | | | | | | Safe Streets and Roads | | $64,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Paths for Safe System in Gainesville-Planning and Demonstration Strategies for Vulnerable Road Users | DOT-159_DOT-SS4A-FY24-01_0600 | | DOT-159 | 20.939 | FHWA | City of Gainesville | Florida | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $800,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Glendale Active Transportation Plan and ADA Self-Evaluation and Transition Plan | DOT-159_DOT-SS4A-FY24-01_0601 | | DOT-159 | 20.939 | FHWA | City of Glendale | Arizona | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $799,992 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Hartwell Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0602 | | DOT-159 | 20.939 | FHWA | City of Hartwell | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Hollywood Vision Zero Action Plan | DOT-159_DOT-SS4A-FY24-01_0603 | | DOT-159 | 20.939 | FHWA | City of Hollywood | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | The City of Indio Comprehensive Road Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0604 | | DOT-159 | 20.939 | FHWA | City of Indio | California | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Jellico Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0605 | | DOT-159 | 20.939 | FHWA | City of Jellico | Tennessee | | | | | | | | Safe Streets and Roads | | $64,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Kinston Comprehensive Safety Action Plan Grant Application | DOT-159_DOT-SS4A-FY24-01_0606 | | DOT-159 | 20.939 | FHWA | City of Kinston | North Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $280,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Lewes Planning Grant and Demonstration Project | DOT-159_DOT-SS4A-FY24-01_0607 | | DOT-159 | 20.939 | FHWA | City of Lewes | Delaware | | | | | | | | Safe Streets and Roads for All Funding | | $221,805 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Macomb Illinois Street Safety Plan | DOT-159_DOT-SS4A-FY24-01_0608 | | DOT-159 | 20.939 | FHWA | City of Macomb SS4A | Illinois | | | | | | | | Safe Streets and Roads | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Madisonville Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0609 | | DOT-159 | 20.939 | FHWA | City of Madisonville | Tennessee | | | | | | | | Safe Streets and Roads | | $96,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Maynardville Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0610 | | DOT-159 | 20.939 | FHWA | City of Maynardville | Tennessee | | | | | | | | Safe Streets and Roads | | $80,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets for Monte Vista | DOT-159_DOT-SS4A-FY24-01_0611 | | DOT-159 | 20.939 | FHWA | City of Monte Vista | Colorado | | | | | | | | Safe Streets and Roads | | $118,010 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | New Orleans Roadway Lighting Safety Supplemental Plan | DOT-159_DOT-SS4A-FY24-01_0612 | | DOT-159 | 20.939 | FHWA | City of New Orleans | Louisiana | | | | | | | | Safe Streets and Roads for All Funding | | $360,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Newport Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0613 | | DOT-159 | 20.939 | FHWA | City of Newport | Tennessee | | | | | | | | Safe Streets and Roads | | $96,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Norcross Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0614 | | DOT-159 | 20.939 | FHWA | City of Norcross | Georgia | | | | | | | | Safe Streets and Roads | | $248,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Oakland Park Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0615 | | DOT-159 | 20.939 | FHWA | City of Oakland Park | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Oxford's Safe Streets Action Plan | DOT-159_DOT-SS4A-FY24-01_0616 | | DOT-159 | 20.939 | FHWA | City of Oxford | North Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $84,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Peekskill Pedestrian & Cyclist Safety & Connectivity Plan | DOT-159_DOT-SS4A-FY24-01_0617 | | DOT-159 | 20.939 | FHWA | City of Peekskill | New York | | | | | | | | Safe Streets and Roads for All Funding | | $300,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Illuminating Safety in Pensacola | DOT-159_DOT-SS4A-FY24-01_0618 | | DOT-159 | 20.939 | FHWA | City of Pensacola | Florida | | | | | | | | Safe Streets and Roads | | $140,800 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Pharr, Texas: Safe Roads for Our Schoolchildren | DOT-159_DOT-SS4A-FY24-01_0619 | | DOT-159 | 20.939 | FHWA | City of Pharr | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $300,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Pittsburg Moves Active Transportation Plan Update | DOT-159_DOT-SS4A-FY24-01_0620 | | DOT-159 | 20.939 | FHWA | City of Pittsburg | California | | | | | | | | Safe Streets and Roads for All Funding | | $408,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Puyallup Comprehensive Road Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0622 | | DOT-159 | 20.939 | FHWA | City of Puyallup | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $400,200 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Supplemental Planning for Safe and Equitable Streets in Richmond, VA | DOT-159_DOT-SS4A-FY24-01_0623 | | DOT-159 | 20.939 | FHWA | City of Richmond, Virginia | Virginia | | | | | | | | Safe Streets and Roads for All Funding | | $1,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | West Jackson Street Corridor Demonstration Project | DOT-159_DOT-SS4A-FY24-01_0624 | | DOT-159 | 20.939 | FHWA | City of Ridgeland | Mississippi | | | | | | | | Safe Streets and Roads for All Funding | | $1,948,800 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Riverton Safe Streets for All Action Plan | DOT-159_DOT-SS4A-FY24-01_0625 | | DOT-159 | 20.939 | FHWA | City of Riverton | Wyoming | | | | | | | | Safe Streets and Roads for All Funding | | $288,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Rutledge Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0626 | | DOT-159 | 20.939 | FHWA | City of Rutledge | Tennessee | | | | | | | | Safe Streets and Roads | | $72,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Saint Paul and Saint George Islands Regional Supplemental Transportation Equity Plan | DOT-159_DOT-SS4A-FY24-01_0627 | | DOT-159 | 20.939 | FHWA | City of Saint Paul | Alaska | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $158,400 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of San Juan Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0628 | | DOT-159 | 20.939 | FHWA | City of San Juan | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $176,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Sandusky Safe Streets for All Action Plan Demonstration Activities | DOT-159_DOT-SS4A-FY24-01_0629 | | DOT-159 | 20.939 | FHWA | City of Sandusky | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $600,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Santa Fe Springs Safety Action Plan and Local Roads Safety Plan (LSRP) | DOT-159_DOT-SS4A-FY24-01_0630 | | DOT-159 | 20.939 | FHWA | City of Santa Fe Springs | California | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Sidney Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0631 | | DOT-159 | 20.939 | FHWA | City of Sidney | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | S.A.F.E.S. St. Petersburg Program | DOT-159_DOT-SS4A-FY24-01_0632 | | DOT-159 | 20.939 | FHWA | City of St. Petersburg | Florida | | | | | | | | Safe Streets and Roads | | $3,645,080 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Tipton Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0633 | | DOT-159 | 20.939 | FHWA | City of Tipton | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Underway | Not Obligated |

| Program_Name | Award Title | DIGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DIGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | City of Tracy Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0634 | | DOT-159 | 20.939 | FHWA | City of Tracy | California | | | | | | | | Safe Streets and Roads for All Funding | | $780,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Von Ormy Safe Roads for All Action Plan | DOT-159_DOT-SS4A-FY24-01_0635 | | DOT-159 | 20.939 | FHWA | City of Von Ormy | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Watsonville Active Transportation Plan and Local Road Safety Plan | DOT-159_DOT-SS4A-FY24-01_0636 | | DOT-159 | 20.939 | FHWA | City of Watsonville | California | | | | | | | | Safe Streets and Roads for All Funding | | $320,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Whiting Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0637 | | DOT-159 | 20.939 | FHWA | City of Whiting | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Williamsport Transportation Safety Initiative | DOT-159_DOT-SS4A-FY24-01_0638 | | DOT-159 | 20.939 | FHWA | City of Williamsport | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding | | $356,458 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Winnfield Safety Projects | DOT-159_DOT-SS4A-FY24-01_0639 | | DOT-159 | 20.939 | FHWA | City of Winnfield | Louisiana | | | | | | | | Safe Streets and Roads | | $80,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Zanesville Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0640 | | DOT-159 | 20.939 | FHWA | City of Zanesville | Ohio | | | | | | | | Safe Streets and Roads | | $212,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Supplemental Planning Activities for the County of San Mateo | DOT-159_DOT-SS4A-FY24-01_0641 | | DOT-159 | 20.939 | FHWA | City/County Association of Governments of San Mateo County | California | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $433,171 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Cleveland Heights Vision Zero Action Plan Demonstration Project | DOT-159_DOT-SS4A-FY24-01_0642 | | DOT-159 | 20.939 | FHWA | City of Cleveland Heights | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $800,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Coffee County Safe Streets and Roads For All Supplemental Action Plan | DOT-159_DOT-SS4A-FY24-01_0643 | | DOT-159 | 20.939 | FHWA | Coffee County Highway Department | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $212,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Campo Road Revitalization Demonstration Project | DOT-159_DOT-SS4A-FY24-01_0644 | | DOT-159 | 20.939 | FHWA | County of San Diego | California | | | | | | | | Safe Streets and Roads for All Funding | | $1,165,300 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Tuolumne County Safe Streets and Roads for All Plan | DOT-159_DOT-SS4A-FY24-01_0645 | | DOT-159 | 20.939 | FHWA | County of Tuolumne | California | | | | | | | | Safe Streets and Roads for All Funding | | $173,225 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | York County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0646 | | DOT-159 | 20.939 | FHWA | County of York | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding | | $96,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Cowlitz Indian Tribe Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0647 | | DOT-159 | 20.939 | FHWA | Cowlitz Indian Tribe | Washington | | | | | | | | Safe Streets and Roads | | $116,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Safety Action Plan for Cullman County Roads | DOT-159_DOT-SS4A-FY24-01_0648 | | DOT-159 | 20.939 | FHWA | Cullman County Commission | Alabama | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Culpeper County Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0649 | | DOT-159 | 20.939 | FHWA | Culpeper County | Virginia | | | | | | | | Safe Streets and Roads | | $137,754 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Cumberland County Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0650 | | DOT-159 | 20.939 | FHWA | Cumberland County Highway Department | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $140,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Cumberland County Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0651 | | DOT-159 | 20.939 | FHWA | Cumberland Valley Area Development District | Kentucky | | | | | | | | Safe Streets and Roads for All Funding | | $265,530 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Delta Agriculture Research and Sustainability District Comprehensive Safety Action Plan: Improving Road Safety for Motorists and Pedestrians | DOT-159_DOT-SS4A-FY24-01_0653 | | DOT-159 | 20.939 | FHWA | Delta Economic Research & Sustainability District | Louisiana | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $200,640 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Dickinson County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0654 | | DOT-159 | 20.939 | FHWA | Dickinson County | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $192,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Douglas Safety Action Plan & Complete Streets Study | DOT-159_DOT-SS4A-FY24-01_0655 | | DOT-159 | 20.939 | FHWA | CITY OF DOUGLAS | Arizona | | | | | | | | Safe Streets and Roads for All Funding | | $440,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Downtown New Orleans Supplemental Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0656 | | DOT-159 | 20.939 | FHWA | Downtown Development District of New Orleans | Louisiana | | | | | | | | Safe Streets and Roads for All Funding | | $150,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | East Buffalo Township Safe Streets for All Action Plan | DOT-159_DOT-SS4A-FY24-01_0657 | | DOT-159 | 20.939 | FHWA | East Buffalo Township | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | FIVCO Area Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0658 | | DOT-159 | 20.939 | FHWA | FIVCO Area Development District | Kentucky | | | | | | | | Safe Streets and Roads for All Funding | | $190,324 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Fort Belknap Indian Community Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0659 | | DOT-159 | 20.939 | FHWA | Fort Belknap Indian Community | Montana | | | | | | | | Safe Streets and Roads for All Funding | | $319,526 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Fresno County Safe Routes to School Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0660 | | DOT-159 | 20.939 | FHWA | Fresno Council of Governments | California | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Glenn County Comprehensive Safety Action Plan Development | DOT-159_DOT-SS4A-FY24-01_0661 | | DOT-159 | 20.939 | FHWA | Glenn County Public Works | California | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Brunswick-Glynn Multijurisdictional Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0662 | | DOT-159 | 20.939 | FHWA | Glynn County Board of Commissioners | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $320,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Greater Madison Regional Safe Streets-Community Safety Enhancement Partnership | DOT-159_DOT-SS4A-FY24-01_0663 | | DOT-159 | 20.939 | FHWA | Greater Madison MPO and City of Madison | Wisconsin | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $1,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | GPCOG Safe Streets Demonstration Projects for Rural Communities | DOT-159_DOT-SS4A-FY24-01_0664 | | DOT-159 | 20.939 | FHWA | Greater Portland Council of Governments | Maine | | | | | | | | Safe Streets and Roads for All Funding | | $100,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Grand Strand Area Transportation Study Preemption Signal System | DOT-159_DOT-SS4A-FY24-01_0665 | | DOT-159 | 20.939 | FHWA | Grand Strand Area Transportation Study | South Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $800,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Borough of Hanover Safe Streets Action Plan | DOT-159_DOT-SS4A-FY24-01_0666 | | DOT-159 | 20.939 | FHWA | Hanover Borough | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Hardee County Local Road Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0667 | | DOT-159 | 20.939 | FHWA | Hardee County Board of County Commissioners | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Harper County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0668 | | DOT-159 | 20.939 | FHWA | Harper County | Oklahoma | | | | | | | | Safe Streets and Roads for All Funding | | $80,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Hinds County Planning and Demonstration Projects | DOT-159_DOT-SS4A-FY24-01_0669 | | DOT-159 | 20.939 | FHWA | Hinds County | Mississippi | | | | | | | | Safe Streets and Roads for All Funding | | $1,280,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Hoh Tribe Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0670 | | DOT-159 | 20.939 | FHWA | Hoh Indian Tribe | Washington | | | | | | | | Safe Streets and Roads | | $81,120 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Hot Spring County County-wide Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0671 | | DOT-159 | 20.939 | FHWA | Hot Spring County | Arkansas | | | | | | | | Safe Streets and Roads for All Funding | | $288,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Huntington Park Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0672 | | DOT-159 | 20.939 | FHWA | Huntington Park | California | | | | | | | | Safe Streets and Roads | | $413,600 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Jamestown S'Klallam Tribe Strategic Transportation Safety Plan Update | DOT-159_DOT-SS4A-FY24-01_0673 | | DOT-159 | 20.939 | FHWA | Jamestown S'Klallam Tribe | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $222,952 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | The Jasper County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0674 | | DOT-159 | 20.939 | FHWA | Jasper County | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Jefferson County Demonstration Project | DOT-159_DOT-SS4A-FY24-01_0675 | | DOT-159 | 20.939 | FHWA | Jefferson County Missouri | Missouri | | | | | | | | Safe Streets and Roads for All Funding | | $720,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Enhancing Safe Streets and Accessibility in Jefferson Davis Parish | DOT-159_DOT-SS4A-FY24-01_0676 | | DOT-159 | 20.939 | FHWA | Jefferson Davis Parish Police Jury | Louisiana | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safety Action Plan for the Kalispel Reservation | DOT-159_DOT-SS4A-FY24-01_0677 | | DOT-159 | 20.939 | FHWA | Kalispel Indian Community of the Kalispel Reservation | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $128,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Kaysinger Regional Safe Streets for All Action Plan | DOT-159_DOT-SS4A-FY24-01_0678 | | DOT-159 | 20.939 | FHWA | Kaysinger Basin Regional Planning Commission | Missouri | | | | | | | | Safe Streets and Roads for All Funding | | $96,702 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Kings Mountain Planning Grant | DOT-159_DOT-SS4A-FY24-01_0679 | | DOT-159 | 20.939 | FHWA | Kings Mountain | North Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $140,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Kiowa Indian Tribe of Oklahoma Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0680 | | DOT-159 | 20.939 | FHWA | Kiowa Tribe of Oklahoma | Oklahoma | | | | | | | | Safe Streets and Roads for All Funding | | $216,320 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Routes to School Action Plan for Knox County | DOT-159_DOT-SS4A-FY24-01_0681 | | DOT-159 | 20.939 | FHWA | Knox County | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $180,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Safety Action Plan & ADA Self-Evaluation and Transition Plan for the Town of Little Elm, TX | DOT-159_DOT-SS4A-FY24-01_0682 | | DOT-159 | 20.939 | FHWA | Town of Little Elm | Texas | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $800,000 | Underway | Not Obligated |

| Program_Name | Award Title | DIGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DIGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | Town of Magnolia Springs Safe Streets for All Planning Project | DOT-159_DOT-SS4A-FY24-01_0683 | | DOT-159 | 20.939 | FHWA | Magnolia Springs | Alabama | | | | | | | | Safe Streets and Roads for All Funding | | $80,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Marinette County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0684 | | DOT-159 | 20.939 | FHWA | Marinette County | Wisconsin | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Mark Twain Action Plan to Prevent Roadway Fatalities | DOT-159_DOT-SS4A-FY24-01_0685 | | DOT-159 | 20.939 | FHWA | Mark Twain Regional Council of Governments | Missouri | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Maverick County Safe Streets and Roads for All Action Plan | DOT-159_DOT-SS4A-FY24-01_0686 | | DOT-159 | 20.939 | FHWA | Maverick County | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Mesa County Safety Project | DOT-159_DOT-SS4A-FY24-01_0687 | | DOT-159 | 20.939 | FHWA | Mesa County Regional Transportation Planning Office | Colorado | | | | | | | | Safe Streets and Roads for All Funding | | $196,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Central Arkansas Safety Demonstration Projects | DOT-159_DOT-SS4A-FY24-01_0689 | | DOT-159 | 20.939 | FHWA | Metroplan | Arkansas | | | | | | | | Safe Streets and Roads for All Funding | | $913,690 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Increasing Momentum Toward Vision Zero in Central Florida | DOT-159_DOT-SS4A-FY24-01_0690 | | DOT-159 | 20.939 | FHWA | MetroPlan Orlando | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $2,120,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Michigan City Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0691 | | DOT-159 | 20.939 | FHWA | City of Michigan City | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $80,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Mifflin County Transportation Safety Initiative | DOT-159_DOT-SS4A-FY24-01_0692 | | DOT-159 | 20.939 | FHWA | Mifflin County Board of Commissioners | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding | | $356,458 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Enhancing Safety for Active Transportation through Road Safety Audits and Intersection Safety Optimization | DOT-159_DOT-SS4A-FY24-01_0693 | | DOT-159 | 20.939 | FHWA | Monroe County | New York | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $955,476 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Montgomery County-Owned Roadway Safety Study | DOT-159_DOT-SS4A-FY24-01_0694 | | DOT-159 | 20.939 | FHWA | Montgomery County | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Signal Related Countermeasure Supplemental Planning Project | DOT-159_DOT-SS4A-FY24-01_0696 | | DOT-159 | 20.939 | FHWA | Mountainland Association of Governments | Utah | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Road Safety Action Plan for Gurabo Municipality | DOT-159_DOT-SS4A-FY24-01_0697 | | DOT-159 | 20.939 | FHWA | Municipality of Gurabo | Puerto Rico | | | | | | | | Safe Streets and Roads for All Funding | | $192,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | New Milford Pedestrian Safety and Accessibility Projects | DOT-159_DOT-SS4A-FY24-01_0698 | | DOT-159 | 20.939 | FHWA | Town of New Milford | Connecticut | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Newberry County Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0699 | | DOT-159 | 20.939 | FHWA | Newberry County | South Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Newburyport Supplemental Safety Action Plan and Demonstration Project | DOT-159_DOT-SS4A-FY24-01_0700 | | DOT-159 | 20.939 | FHWA | City of Newburyport | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding | | $145,765 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Nobles County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0701 | | DOT-159 | 20.939 | FHWA | Nobles County | Minnesota | | | | | | | | Safe Streets and Roads for All Funding | | $250,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | NACOLG Shoals Area Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0702 | | DOT-159 | 20.939 | FHWA | Northwest Alabama Council of Local Governments | Alabama | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Northwest Indiana Regional Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0703 | | DOT-159 | 20.939 | FHWA | Northwestern Indiana Regional Planning Commission | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Oahu Safe Routes to School Comprehensive Action Plan | DOT-159_DOT-SS4A-FY24-01_0704 | | DOT-159 | 20.939 | FHWA | Oahu Metropolitan Planning Organization | Hawaii | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Ogden, KS Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0705 | | DOT-159 | 20.939 | FHWA | City of Ogden | Kansas | | | | | | | | Safe Streets and Roads | | $120,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for All | DOT-159_DOT-SS4A-FY24-01_0706 | | DOT-159 | 20.939 | FHWA | Oklahoma State University | Oklahoma | | | | | | | | Safe Streets and Roads | | $293,670 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Flashing Yellow Arrow for Left Turns and Right Turns in Palm Beach County | DOT-159_DOT-SS4A-FY24-01_0707 | | DOT-159 | 20.939 | FHWA | Palm Beach County Board of County Commissioners | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $4,437,198 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Collaborative Demonstration Projects to Improve Safe Streets in Pima County | DOT-159_DOT-SS4A-FY24-01_0708 | | DOT-159 | 20.939 | FHWA | Pima County | Arizona | | | | | | | | Safe Streets and Roads for All Funding | | $2,898,926 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Prairie Island Indian Community Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0710 | | DOT-159 | 20.939 | FHWA | Prairie Island Indian Community | Minnesota | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | River Valley Regional Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0711 | | DOT-159 | 20.939 | FHWA | River Valley Regional Commission | Georgia | | | | | | | | Safe Streets and Roads for All Funding | | $600,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Riviera Beach Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0712 | | DOT-159 | 20.939 | FHWA | Riviera Beach | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Rock County Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0713 | | DOT-159 | 20.939 | FHWA | Rock County | Wisconsin | | | | | | | | Safe Streets and Roads for All Funding | | $320,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Romulus Fire Department Signal Preemption | DOT-159_DOT-SS4A-FY24-01_0714 | | DOT-159 | 20.939 | FHWA | Romulus Fire Department | Michigan | | | | | | | | Safe Streets and Roads for All Funding | | $4,837,834 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Sacramento Transportation Authority Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0715 | | DOT-159 | 20.939 | FHWA | Sacramento Transportation Authority | California | | | | | | | | Safe Streets and Roads for All Funding | | $1,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Samish Indian Nation: Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0716 | | DOT-159 | 20.939 | FHWA | Samish Indian Nation | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $95,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of San Benito Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0717 | | DOT-159 | 20.939 | FHWA | City of San Benito | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $232,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Vineyard Drive & Bethel Road Demonstration Roundabout | DOT-159_DOT-SS4A-FY24-01_0718 | | DOT-159 | 20.939 | FHWA | San Luis Obispo Council of Governments | California | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | State Route 109 Pilot Project | DOT-159_DOT-SS4A-FY24-01_0719 | | DOT-159 | 20.939 | FHWA | City of Sanford | Maine | | | | | | | | Safe Streets and Roads | | $463,200 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Santo Domingo Comprehensive Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0720 | | DOT-159 | 20.939 | FHWA | Santo Domingo Pueblo | New Mexico | | | | | | | | Safe Streets and Roads for All Funding | | $136,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Saugatuck Township Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0721 | | DOT-159 | 20.939 | FHWA | Saugatuck Township | Michigan | | | | | | | | Safe Streets and Roads for All Funding | | $140,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | State Street Tech South Pedestrian Safety Project | DOT-159_DOT-SS4A-FY24-01_0722 | | DOT-159 | 20.939 | FHWA | Seward County | Nebraska | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | South Salt Lake City Safe Systems Traffic Safety Plan | DOT-159_DOT-SS4A-FY24-01_0724 | | DOT-159 | 20.939 | FHWA | South Salt Lake City | Utah | | | | | | | | Safe Streets and Roads for All Funding | | $400,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | St. Louis County Safety Planning and Demonstration Project | DOT-159_DOT-SS4A-FY24-01_0726 | | DOT-159 | 20.939 | FHWA | St. Louis County | Missouri | | | | | | | | Safe Streets and Roads for All Funding | | $1,159,679 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Wildlife Supplemental to the Teton County Comprehensive Safey Action Plan | DOT-159_DOT-SS4A-FY24-01_0727 | | DOT-159 | 20.939 | FHWA | Teton County | Idaho | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $240,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Towards Vision Zero: Resilient Digital-twin Enhanced Safety Analysis for Corpus Christi | DOT-159_DOT-SS4A-FY24-01_0728 | | DOT-159 | 20.939 | FHWA | Texas A&M University - Corpus Christi | Texas | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $997,736 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safer Roads for Chickasaw Communities | DOT-159_DOT-SS4A-FY24-01_0729 | | DOT-159 | 20.939 | FHWA | The Chickasaw Nation | Oklahoma | | | | | | | | Safe Streets and Roads for All Funding | | $600,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Lake Sumpter Safety Pilot Projects | DOT-159_DOT-SS4A-FY24-01_0730 | | DOT-159 | 20.939 | FHWA | The University of Central Florida Board of Trustees | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $1,605,479 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safety Roadmaps in El Paso: A Data-Driven Approach to Safeguard Vulnerable Road Users Amidst Urban Growth and Increasing Traffic | DOT-159_DOT-SS4A-FY24-01_0731 | | DOT-159 | 20.939 | FHWA | The University of Texas at El Paso | Texas | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $663,376 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Downtown Neighborhood Traffic Calming and Shared Use Path Pilot | DOT-159_DOT-SS4A-FY24-01_0732 | | DOT-159 | 20.939 | FHWA | Town of Andover | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding | | $211,984 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Anguilla Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0733 | | DOT-159 | 20.939 | FHWA | Town of Anguilla | Mississippi | | | | | | | | Safe Streets and Roads for All Funding | | $100,000 | Underway | Not Obligated |

| Program_Name | Award Title | DIGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DIGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | Town of Barnstable Road Safety Audits | DOT-159_DOT-SS4A-FY24-01_0734 | | DOT-159 | 20.939 | FHWA | Town of Barnstable | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding | | $252,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Bethel Safe Streets Initiative | DOT-159_DOT-SS4A-FY24-01_0735 | | DOT-159 | 20.939 | FHWA | Town of Bethel | Connecticut | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Farmville Safe Roads Action Plan | DOT-159_DOT-SS4A-FY24-01_0736 | | DOT-159 | 20.939 | FHWA | Town of Farmville | North Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $100,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Huntington Safety and Walkability Action Plan | DOT-159_DOT-SS4A-FY24-01_0737 | | DOT-159 | 20.939 | FHWA | Town of Huntington | New York | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Lee Transportation Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0738 | | DOT-159 | 20.939 | FHWA | Town of Lee | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Great Plain Avenue Multimodal Corridor Demonstration Project | DOT-159_DOT-SS4A-FY24-01_0739 | | DOT-159 | 20.939 | FHWA | Town of Needham | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding | | $320,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Nunn Comprehensive Safety Plan | DOT-159_DOT-SS4A-FY24-01_0740 | | DOT-159 | 20.939 | FHWA | Town Of Nunn | Colorado | | | | | | | | Safe Streets and Roads for All Funding | | $90,524 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Oneida Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0741 | | DOT-159 | 20.939 | FHWA | Town of Oneida | Tennessee | | | | | | | | Safe Streets and Roads | | $60,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Pecos City Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0742 | | DOT-159 | 20.939 | FHWA | Town of Pecos City | Texas | | | | | | | | Safe Streets and Roads | | $1,900,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Star City Safe Streets Initiative | DOT-159_DOT-SS4A-FY24-01_0743 | | DOT-159 | 20.939 | FHWA | Town of Star City | West Virginia | | | | | | | | Safe Streets and Roads | | $200,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Taos Comprehensive Safety Action Plan and Demonstration Projects | DOT-159_DOT-SS4A-FY24-01_0744 | | DOT-159 | 20.939 | FHWA | Town of Taos | New Mexico | | | | | | | | Safe Streets and Roads for All Funding | | $272,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Vernon Street Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0745 | | DOT-159 | 20.939 | FHWA | Town of Vernon | Indiana | | | | | | | | Safe Streets and Roads | | $100,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Versailles Indiana Highway Safety Comprehensive Plan | DOT-159_DOT-SS4A-FY24-01_0746 | | DOT-159 | 20.939 | FHWA | Town of Versailles | Indiana | | | | | | | | Safe Streets and Roads for All Funding | | $120,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Town of Welsh-Road Engineering Studies | DOT-159_DOT-SS4A-FY24-01_0747 | | DOT-159 | 20.939 | FHWA | Town of Welsh | Louisiana | | | | | | | | Safe Streets and Roads for All Funding | | $60,700 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Town of White Bluff Intersection Safety Demonstration Project | DOT-159_DOT-SS4A-FY24-01_0748 | | DOT-159 | 20.939 | FHWA | Town of White Bluff | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $48,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Union County Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0749 | | DOT-159 | 20.939 | FHWA | Union County | Tennessee | | | | | | | | Safe Streets and Roads | | $96,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Creating a Ten-Year Traffic Safety Infrastructure Plan for the University of Georgia | DOT-159_DOT-SS4A-FY24-01_0750 | | DOT-159 | 20.939 | FHWA | University of Georgia | Georgia | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $630,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Closer to Target Zero: A Comprehensive Safety Plan for Motorcycle and Moped Riders in the Tampa Bay Area | DOT-159_DOT-SS4A-FY24-01_0751 | | DOT-159 | 20.939 | FHWA | University of South Florida | Florida | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $797,455 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safety-First Mobility Action Plan | DOT-159_DOT-SS4A-FY24-01_0752 | | DOT-159 | 20.939 | FHWA | University of Texas at San Antonio | Texas | | | | | | | | Safe Streets and Roads for All Funding | | $495,496 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Village of Ahmeek Comprehensive Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0753 | | DOT-159 | 20.939 | FHWA | Village of Ahmeek | Michigan | | | | | | | | Safe Streets and Roads for All Funding | | $80,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Planning for Safe Multimodal Transportation in the Village of Corrales | DOT-159_DOT-SS4A-FY24-01_0754 | | DOT-159 | 20.939 | FHWA | Village of Corrales | New Mexico | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $320,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Village of Fishkill Traffic Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0755 | | DOT-159 | 20.939 | FHWA | Village of Fishkill | New York | | | | | | | | Safe Streets and Roads for All Funding | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Village and Town of Potsdam Action Plan and Demonstration Projects Grant Proposal | DOT-159_DOT-SS4A-FY24-01_0756 | | DOT-159 | 20.939 | FHWA | Village of Potsdam | New York | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $158,568 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads (SS4A) Supplemental Planning Grant | DOT-159_DOT-SS4A-FY24-01_0757 | | DOT-159 | 20.939 | FHWA | Wasatch Front Regional Council | Utah | | | | | | | | Safe Streets and Roads for All Funding | | $224,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Wasco County Rural Roads Safety Improvement Plan | DOT-159_DOT-SS4A-FY24-01_0758 | | DOT-159 | 20.939 | FHWA | Wasco County | Oregon | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Rawsonville Road Road Safety Audit | DOT-159_DOT-SS4A-FY24-01_0759 | | DOT-159 | 20.939 | FHWA | Washtenaw County Road Commission | Michigan | | | | | | | | Safe Streets and Roads for All Funding | | $72,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Wayne County Safety Demonstration Pilot | DOT-159_DOT-SS4A-FY24-01_0760 | | DOT-159 | 20.939 | FHWA | Wayne County | Michigan | | | | | | | | Safe Streets and Roads for All Funding | | $792,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets and Roads for All: Enhancing Safety and Accessibility in Whitfield County | DOT-159_DOT-SS4A-FY24-01_0761 | | DOT-159 | 20.939 | FHWA | Whitfield County | Georgia | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $160,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Camden City Safe Streets & Roads for All Project | DOT-159_DOT-SS4A-FY24-01_0762 | | DOT-159 | 20.939 | FHWA | Camden City | New Jersey | | | | | | | | Safe Streets and Roads for All Funding | | $240,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets for Muskogee: Mitigating Hazards for All Road Users | DOT-159_DOT-SS4A-FY24-01_0763 | | DOT-159 | 20.939 | FHWA | City of Muskogee | Oklahoma | | | | | | | | Safe Streets and Roads for All Funding | | $389,500 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Sterling Initial Action Plan and Supplemental and Demonstration Planning Activities | DOT-159_DOT-SS4A-FY24-01_0764 | | DOT-159 | 20.939 | FHWA | City of Sterling | Illinois | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $320,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Orlando Sanford Airport Safety Action Plan | DOT-159_DOT-SS4A-FY24-01_0766 | | DOT-159 | 20.939 | FHWA | Sanford Airport Authority/Orlando Sanford International Airport | Florida | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $120,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Supplemental Planning and Demonstration Grant in Metro Atlanta Communities | DOT-159_DOT-SS4A-FY24-01_0769 | | DOT-159 | 20.939 | FHWA | Atlanta Regional Commission | Georgia | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $3,031,920 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safety and Operational Analysis for Rectangular Rapid Flashing Beacon Warrants | DOT-159_DOT-SS4A-FY24-01_0770 | | DOT-159 | 20.939 | FHWA | Auburn University | Alabama | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $1,054,878 | Not Started | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Tribal Transportation Safety Fairs and Supplemental Planning to Support Safety Action Plans in Bristol Bay, Alaska | DOT-159_DOT-SS4A-FY24-01_0771 | | DOT-159 | 20.939 | FHWA | Bristol Bay Native Association | Alaska | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $238,955 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Burley Safe Streets Demonstration Project | DOT-159_DOT-SS4A-FY24-01_0772 | | DOT-159 | 20.939 | FHWA | City of Burley | Idaho | | | | | | | | Safe Streets and Roads for All Funding | | $105,500 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | City of Euclid Safe Streets Planning & Design Initiative | DOT-159_DOT-SS4A-FY24-01_0773 | | DOT-159 | 20.939 | FHWA | City of Euclid | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $56,300 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Greensboro MPO Planning and Demonstration Grant | DOT-159_DOT-SS4A-FY24-01_0774 | | DOT-159 | 20.939 | FHWA | City of Greensboro | North Carolina | | | | | | | | Safe Streets and Roads for All Funding | | $735,945 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Demonstrating Traffic Calming and Pedestrian Safety Treatments in Kalispell, MT | DOT-159_DOT-SS4A-FY24-01_0775 | | DOT-159 | 20.939 | FHWA | City of Kalispell | Montana | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $2,444,170 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Routes to School: Bicycle & Pedestrian Safety Planning | DOT-159_DOT-SS4A-FY24-01_0776 | | DOT-159 | 20.939 | FHWA | City of Lancaster | Pennsylvania | | | | | | | | Safe Streets and Roads for All Funding | | $381,400 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Critical Crossings: Transforming Lower Tower Hill's Intersections for Safe Streets in Lawrence | DOT-159_DOT-SS4A-FY24-01_0777 | | DOT-159 | 20.939 | FHWA | City of Lawrence | Massachusetts | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $573,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Martinsburg Transportation Network Safety | DOT-159_DOT-SS4A-FY24-01_0778 | | DOT-159 | 20.939 | FHWA | City of Martinsburg | West Virginia | | | | | | | | Safe Streets and Roads for All Funding | | $552,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets SGF - A Roadmap to Zero | DOT-159_DOT-SS4A-FY24-01_0779 | | DOT-159 | 20.939 | FHWA | City of Springfield | Missouri | | | | | | | | Safe Streets and Roads | | $912,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Yakama Nation Comprehensive Safety Action Plan and Demonstration Project | DOT-159_DOT-SS4A-FY24-01_0780 | | DOT-159 | 20.939 | FHWA | Confederated Tribes and Bands of the Yakama Nation | Washington | | | | | | | | Safe Streets and Roads for All Funding | | $348,192 | Underway | Not Obligated |

| Program_Name | Award Title | DIGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DIGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safe Streets and Roads for All (SS4A) | Multi-Jurisdiction Corridor Planning, Speed Reduction, and Safe System Demonstration Project | DOT-159_DOT-SS4A-FY24-01_0781 | | DOT-159 | 20.939 | FHWA | Contra Costa Transportation Authority | California | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $1,602,400 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Pinellas Advanced Technology for Traveler Information (PATTI) Project | DOT-159_DOT-SS4A-FY24-01_0782 | | DOT-159 | 20.939 | FHWA | County of Pinellas | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $4,800,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | East End District: Harnessing Technology and Data to Study Traffic Conflict, Increase Community Engagement, and Plan for the Future | DOT-159_DOT-SS4A-FY24-01_0783 | | DOT-159 | 20.939 | FHWA | East End District | Texas | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $895,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Gila County Safe Streets for All Planning and Demonstration Project | DOT-159_DOT-SS4A-FY24-01_0784 | | DOT-159 | 20.939 | FHWA | Gila County | Arizona | | | | | | | | Safe Streets and Roads for All Funding | | $415,492 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Greater Nashville Area Roadway Safety Improvement Program | DOT-159_DOT-SS4A-FY24-01_0785 | | DOT-159 | 20.939 | FHWA | Greater Nashville Regional Council | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $5,155,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Howard County Road Safety Plan | DOT-159_DOT-SS4A-FY24-01_0786 | | DOT-159 | 20.939 | FHWA | Howard County | Texas | | | | | | | | Safe Streets and Roads | | $82,660 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Advancing Hudson County's Vision Zero Action Plan via Planning and Demonstration Activities | DOT-159_DOT-SS4A-FY24-01_0787 | | DOT-159 | 20.939 | FHWA | Hudson County | New Jersey | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $260,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safe Streets in Linden Alabama | DOT-159_DOT-SS4A-FY24-01_0788 | | DOT-159 | 20.939 | FHWA | City of Linden | Alabama | | | | | | | | Safe Streets and Roads | | $135,200 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Road Safety Assessment using Advanced AI and Collaborative Sensing | DOT-159_DOT-SS4A-FY24-01_0789 | | DOT-159 | 20.939 | FHWA | Macomb County | Michigan | | | | | | | | Safe Streets and Roads for All Funding | | $1,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | MidSouth Development District Regional Safety Action Planning | DOT-159_DOT-SS4A-FY24-01_0790 | | DOT-159 | 20.939 | FHWA | MidSouth Development District | Tennessee | | | | | | | | Safe Streets and Roads for All Funding | | $2,419,870 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | North Central New Mexico Regional Comprehensive Safety Action Plan and Demonstration Projects | DOT-159_DOT-SS4A-FY24-01_0791 | | DOT-159 | 20.939 | FHWA | North Central New Mexico Economic Development District | New Mexico | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $859,529 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Targeted Safety Solutions in Orange County | DOT-159_DOT-SS4A-FY24-01_0792 | | DOT-159 | 20.939 | FHWA | Orange County | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $853,723 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Comprehensive Safety Action Plan for Osage County, Kansas & Communities | DOT-159_DOT-SS4A-FY24-01_0793 | | DOT-159 | 20.939 | FHWA | Osage County, Kansas | Kansas | | | | | | | | Safe Streets and Roads for All Funding | | $596,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Pasco's Unsignalized Locations for Safety Enhancements (PULSE) | DOT-159_DOT-SS4A-FY24-01_0794 | | DOT-159 | 20.939 | FHWA | Pasco County | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $5,377,520 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Sonoma County Multijurisdictional Safe Routes to Schools, Parks, and Transit Demonstration and Planning Project | DOT-159_DOT-SS4A-FY24-01_0795 | | DOT-159 | 20.939 | FHWA | Sonoma County Transportation Authority | California | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $4,580,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | SCAG Events and Games Pedestrian Safety Program | DOT-159_DOT-SS4A-FY24-01_0796 | | DOT-159 | 20.939 | FHWA | Southern California Association of Governments | California | | | | | | | | Safe Streets and Roads for All Funding | | $6,000,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Springfield Ohio Safety Planning and Demonstration | DOT-159_DOT-SS4A-FY24-01_0797 | | DOT-159 | 20.939 | FHWA | The City of Springfield | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $863,080 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Complete Streets Tuskegee: A Comprehensive Safe Systems Action Plan for All-Inclusive Roadways | DOT-159_DOT-SS4A-FY24-01_0798 | | DOT-159 | 20.939 | FHWA | City of Tuskegee | Alabama | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $1,359,040 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safer Hamilton: Demonstrating Smart Sensing and AI-based Safety Treatment | DOT-159_DOT-SS4A-FY24-01_0799 | | DOT-159 | 20.939 | FHWA | University of Cincinnati and Hamilton County, Ohio | Ohio | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $1,564,017 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Safety Action Plan and Crosswalk Connections Demonstration | DOT-159_DOT-SS4A-FY24-01_0800 | | DOT-159 | 20.939 | FHWA | Walton County Board of County Commissioners | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $1,106,666 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Community-Driven Safe Routes to School for All | DOT-159_DOT-SS4A-FY24-01_0801 | | DOT-159 | 20.939 | FHWA | Washoe County | Nevada | | | | | | | | Safe Streets and Roads for All Funding | | $1,906,695 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Youngstown State University SS4A Action Plan and Demonstration | DOT-159_DOT-SS4A-FY24-01_0802 | | DOT-159 | 20.939 | FHWA | Youngstown State University | Ohio | | | | | | | | Safe Streets and Roads for All Funding | | $207,659 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Proof of Concept: Planning and Demonstration Projects for Vulnerable Road Users in Gainesville – Alachua County | DOT-159_DOT-SS4A-FY24-01_0803 | | DOT-159 | 20.939 | FHWA | Alachua County | Florida | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $880,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Highlands County Demonstration Activities for Road Safety | DOT-159_DOT-SS4A-FY24-01_0804 | | DOT-159 | 20.939 | FHWA | Highlands County | Florida | | | | | | | | Safe Streets and Roads for All Funding | | $230,000 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Newburgh Safe Streets Initiative: Enhancing Pedestrian Safety and Community Resilience along the Ohio River | DOT-159_DOT-SS4A-FY24-01_0805 | | DOT-159 | 20.939 | FHWA | Town of Newburgh | Indiana | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $153,960 | Underway | Not Obligated |
| Safe Streets and Roads for All (SS4A) | Advancing Safer Roads and Streets in Rural and Tribal Areas in Montana | DOT-159_DOT-SS4A-FY24-01_0806 | | DOT-159 | 20.939 | FHWA | Montana State University, Western Transportation Institute | Montana | | | | | | | | Safe Streets and Roads for All Funding Opportunity 2024 | | $4,740,054 | Underway | Not Obligated |
| Strategic Innovation for Revenue Collection (Set-aside) | Paving the way to a National Solution: A 10-State MBUF Collaboration | DOT-169_693JJ324NF00014_0001 | | DOT-169 | 20.200 | FHWA | Delaware Department of Transportation | Delaware | | | | | | | | FY2022 - 2024 Strategic Innovation for Revenue | SIRC-23-0001-DE | $7,520,000 | Not Started | Not Obligated |
| Strategic Innovation for Revenue Collection (Set-aside) | Hawaii Road Usage Charge Program (HiRUC) | DOT-169_693JJ324NF00014_0002 | | DOT-169 | 20.200 | FHWA | Hawai?i Department of Transportation | Hawaii | | | | | | | | FY2022 - 2024 Strategic Innovation for Revenue | SIRC-23-0002-HI | $5,760,000 | Not Started | Not Obligated |
| Strategic Innovation for Revenue Collection (Set-aside) | Sustainable Transportation Revenues: Equitable, Efficient, and Transparent (STREET) | DOT-169_693JJ324NF00014_0003 | | DOT-169 | 20.200 | FHWA | Washington State Department of Transportation | Washington | | | | | | | | FY2022 - 2024 Strategic Innovation for Revenue Collection (SIRC) | SIRC-23-0003-WA | $6,710,000 | Not Started | Not Obligated |
| Strategic Innovation for Revenue Collection (Set-aside) | Advancing UB-ARM Interoperability and Equity Through the Connected Vehicle Ecosystem | DOT-169_693JJ324NF00014_0004 | | DOT-169 | 20.200 | FHWA | Southern California Association of Governments | California | | | | | | | | FY2022 - 2024 Strategic Innovation for Revenue Collection (SIRC) | SIRC-23-0004-CA | $1,351,584 | Not Started | Not Obligated |
| Strategic Innovation for Revenue Collection (Set-aside) | Implementing a Mileage-based User Fee for the State of Vermont | DOT-169_693JJ324NF00014_0005 | | DOT-169 | 20.200 | FHWA | Vermont Agency of Transportation | Vermont | | | | | | | | FY2022 - 2024 Strategic Innovation for Revenue | SIRC-23-0005-VT | $3,000,000 | Not Started | Not Obligated |
| Highway Construction Training Program | Accelerated Highway Construction Data Skill Training with Simulator-Based Learning and Generative AI Integration | DOT-177_693JJ324NF00019_0001 | | DOT-177 | 20.215 | FHWA | Carnegie Mellon University | Pennsylvania | | | | | | | | FY 2024 Highway Construction Training Program Grants | | $300,000 | Underway | Not Obligated |
| Highway Construction Training Program | Expansion of IDOT's Highway Construction Careers Training Program at South Suburban College to include a Materials Testing Track in its existing program. | DOT-177_693JJ324NF00019_0002 | | DOT-177 | 20.215 | FHWA | Illinois DOT | Illinois | | | | | | | | FY 2024 Highway Construction Training Program Grants | | $287,988 | Underway | Not Obligated |
| Highway Construction Training Program | Western New York Training Collaborative | DOT-177_693JJ324NF00019_0003 | | DOT-177 | 20.215 | FHWA | New York State DOT | New York | | | | | | | | FY 2024 Highway Construction Training | | $300,000 | Underway | Not Obligated |
| Highway Construction Training Program | North Idaho College Heavy Equipment Operator Apprenticeship Program | DOT-177_693JJ324NF00019_0004 | | DOT-177 | 20.215 | FHWA | North Idaho College | Idaho | | | | | | | | FY 2024 Highway Construction Training | | $299,951 | Underway | Not Obligated |
| Highway Construction Training Program | Advance Project- Highway Construction Training Program Salish Kootenai College | DOT-177_693JJ324NF00019_0005 | | DOT-177 | 20.215 | FHWA | Salish Kootenai College | Montana | | | | | | | | FY 2024 Highway Construction Training Program Grants | | $293,044 | Underway | Not Obligated |
| Highway Construction Training Program | MO Everybody Works: Highway Construction | DOT-177_693JJ324NF00019_0006 | | DOT-177 | 20.215 | FHWA | Stephens College | Missouri | | | | | | | | FY 2024 Highway Construction Training | | $300,000 | Underway | Not Obligated |

| Program_Name | Award Title | DIGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DIGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Highway Construction Training Program | Proposal for Expansion of Wisconsin's Highway Construction Skills Training | DOT-177_693JJ324NF00019_0007 | | DOT-177 | 20.215 | FHWA | Wisconsin DOT | Wisconsin | | | | | | | | FY 2024 Highway Construction Training | | $300,000 | Underway | Not Obligated |
| Highway Construction Training Program | Highway Construction Training Program | DOT-177_693JJ324NF00019_0008 | | DOT-177 | 20.215 | FHWA | Auburn University | Alabama | | | | | | | | FY 2024 Highway Construction Training | | $259,245 | Underway | Not Obligated |
| Highway Construction Training Program | West Virginia Advanced Highway Training Project | DOT-177_693JJ324NF00019_0009 | | DOT-177 | 20.215 | FHWA | Bridge Valley Community and Technical College | Missouri | | | | | | | | FY 2024 Highway Construction Training | | $257,408 | Underway | Not Obligated |
| Highway Construction Training Program | Infrastructure Workforce Training Program | DOT-177_693JJ324NF00019_0010 | | DOT-177 | 20.215 | FHWA | CalTrans | California | | | | | | | | FY 2024 Highway Construction Training | | $259,245 | Underway | Not Obligated |
| Highway Construction Training Program | Expanding and Enhancing Collaboration Between CO LTAP and FRCC Highway Degrees and Certificates | DOT-177_693JJ324NF00019_0011 | | DOT-177 | 20.215 | FHWA | Front Range Community College | Colorado | | | | | | | | FY 2024 Highway Construction Training Program Grants | | $172,830 | Underway | Not Obligated |
| Highway Construction Training Program | Institute for Construction Education, Research, Technology and Sustainability (ICERTS) | DOT-177_693JJ324NF00019_0012 | | DOT-177 | 20.215 | FHWA | Idaho State University | Idaho | | | | | | | | FY 2024 Highway Construction Training Program Grants | | $258,382 | Underway | Not Obligated |
| Highway Construction Training Program | UNH Technology Transfer Center Highway Construction Workforce Partnership and Training Proposal | DOT-177_693JJ324NF00019_0013 | | DOT-177 | 20.215 | FHWA | University System of New Hampshire | New Hampshire | | | | | | | | FY 2024 Highway Construction Training Program Grants | | $227,780 | Underway | Not Obligated |
| Highway Construction Training Program | Industry Credential Pipeline Program for NMDOT Occupations | DOT-177_693JJ324NF00019_0014 | | DOT-177 | 20.215 | FHWA | New Mexico DOT | New Mexico | | | | | | | | FY 2024 Highway Construction Training | | $207,396 | Underway | Not Obligated |
| Highway Construction Training Program | MACC Tech Fast Track | DOT-177_693JJ324NF00019_0015 | | DOT-177 | 20.215 | FHWA | Ohio University | Ohio | | | | | | | | FY 2024 Highway | | $244,338 | Underway | Not Obligated |
| Highway Construction Training Program | On-the-job Training and Supportive Service Scholarship Program | DOT-177_693JJ324NF00019_0016 | | DOT-177 | 20.215 | FHWA | Washington DOT | Washington | | | | | | | | FY 2024 Highway Construction Training | | $259,245 | Underway | Not Obligated |
| Wildlife Crossings Pilot Program | US 189 Habitat Connectivity Corridor Expansion | DOT-193_693JJ323NF00011_0001 | 693JJ22440000Y340WYWL32304 | DOT-193 | 20.205 | FHWA | Wyoming Department of Transportation | Wyoming | | | | | | | | Fiscal Years 2022-2023 Wildlife Crossings Pilot | WCPP-23-0002-WY | $24,358,000 | Signed | Fully Obligated |
| Wildlife Crossings Pilot Program | US-89 Wildlife Safety Corridor Project | DOT-193_693JJ323NF00011_0002 | 693JJ22440000Y340UTF018894 | DOT-193 | 20.205 | FHWA | Utah Department of Transportation | Utah | | | | | | | | Fiscal Years 2022-2023 Wildlife Crossings Pilot | WCPP-23-0003-UT | $5,497,000 | Signed | Partially Obligated |
| Wildlife Crossings Pilot Program | Kentucky's Wildlife-Vehicle Collision (WVC) Reduction Plan and US-60/I-64 Corridor Study | DOT-193_693JJ323NF00011_0003 | 693JJ22440000Y340KY6000261 | DOT-193 | 20.205 | FHWA | KENTUCKY TRANSPORTATION CABINET | Illinois; Kentucky | | | | | | | | Fiscal Years 2022-2023 Wildlife Crossings Pilot Program (WCPP) | WCPP-23-0004-KY | $1,200,000 | Signed | Fully Obligated |
| Wildlife Crossings Pilot Program | Missouri statewide wildlife vehicle collision reduction analysis and hotspot mitigation measure feasibility study | DOT-193_693JJ323NF00011_0004 | 693JJ22440000Y340MO7400008 | DOT-193 | 20.205 | FHWA | Missouri Department of Transportation | Missouri | | | | | | | | Fiscal Years 2022-2023 Wildlife Crossings Pilot Program (WCPP) | WCPP-23-0005-MO | $320,000 | Signed | Fully Obligated |
| Wildlife Crossings Pilot Program | The Interstate 25 Greenland Wildlife Overpass Project | DOT-193_693JJ323NF00011_0005 | 693JJ22440000Y340CO0252504 | DOT-193 | 20.205 | FHWA | Colorado Department of Transportation | Colorado | | | | | | | | Fiscal Years 2022-2023 Wildlife Crossings Pilot | WCPP-23-0006-CO | $22,000,000 | Signed | Partially Obligated |
| Wildlife Crossings Pilot Program | Sharkeyville Brook Wildlife Crossing: Proposes to reduce wildlife-vehicle collisions | DOT-193_693JJ323NF00011_0006 | 693JJ22440000Y340VTCULV109 | DOT-193 | 20.205 | FHWA | Vermont Agency of Transportation | Vermont | | | | | | | | Fiscal Years 2022-2023 Wildlife Crossings Pilot Program (WCPP) | WCPP-23-0007-VT | $1,620,000 | Signed | Fully Obligated |
| Wildlife Crossings Pilot Program | Construction of Ocelot Underpass Crossings at Laguna Atascosa National Wildlife Refuge | DOT-193_693JJ323NF00011_0007 | | DOT-193 | 20.205 | FHWA | U.S. Fish and Wildlife Service | Texas | | | | | | | | Fiscal Years 2022-2023 Wildlife Crossings Pilot Program (WCPP) | WCPP-23-0008-VA | $1,778,400 | Signed | Fully Obligated |
| Wildlife Crossings Pilot Program | I-90 Missoula to Garrison Wildlife Crossing Feasibility Study | DOT-193_693JJ323NF00011_0008 | 693JJ22440000Y340MTSTW0014 | DOT-193 | 20.205 | FHWA | Montana Department of Transportation | Montana | | | | | | | | Fiscal Years 2022-2023 Wildlife Crossings Pilot | WCPP-23-0009-MT | $424,242 | Signed | Fully Obligated |
| Wildlife Crossings Pilot Program | Wildlife Crossing of Heartland Expressway | DOT-193_693JJ323NF00011_0009 | 693JJ22340010Y340NE0070047WCPP | DOT-193 | 20.205 | FHWA | Nebraska Department of Transportation | Nebraska | | | | | | | | Fiscal Years 2022-2023 Wildlife Crossings Pilot | WCPP-23-0010-NE | $400,000 | Signed | Fully Obligated |
| Wildlife Crossings Pilot Program | Prioritizing Wildlife Crossing Locations in Virginia, a Virginia WCPP study proposal | DOT-193_693JJ323NF00011_0010 | 693JJ22440000Y340VA000S459 | DOT-193 | 20.205 | FHWA | Virginia Department of Transportation | Virginia | | | | | | | | Fiscal Years 2022-2023 Wildlife Crossings Pilot Program (WCPP) | WCPP-23-0011-VA | $604,318 | Signed | Fully Obligated |
| Wildlife Crossings Pilot Program | South Dakota Statewide Rural Wildlife Crossing Study | DOT-193_693JJ323NF00011_0011 | 693JJ22440000Y340SD00SW128 | DOT-193 | 20.205 | FHWA | South Dakota Department of Transportation | South Dakota | | | | | | | | Fiscal Years 2022-2023 Wildlife Crossings Pilot | WCPP-23-0012-SD | $400,000 | Signed | Fully Obligated |
| Wildlife Crossings Pilot Program | Arizona Interstate-17 Mitigation of Wildlife-Vehicle Collisions and Habitat fragmentation from Munds Park to Kelly Canyon | DOT-193_693JJ323NF00011_0012 | 693JJ22340014Y340AZ017B241WCPP | DOT-193 | 20.205 | FHWA | Arizona Department of Transportation | Arizona | | | | | | | | Fiscal Years 2022-2023 Wildlife Crossings Pilot Program (WCPP) | WCPP-23-0014-AZ | $23,992,588 | Signed | Fully Obligated |
| Wildlife Crossings Pilot Program | US 93: Ninepipe and Post Creek Program-Wildlife Overcrossing Project (RF 41.2 to 41.6) | DOT-193_693JJ323NF00011_0013 | 693JJ22440000Y340MT0052204 | DOT-193 | 20.205 | FHWA | Confederated Salishand Kootenai Tribes | Montana | | | | | | | | Fiscal Years 2022-2023 Wildlife Crossings Pilot Program (WCPP) | WCPP-23-0015-MT | $8,591,680 | Signed | Partially Obligated |
| Wildlife Crossings Pilot Program | Gaviota Pass Wildlife Connectivity and Vehicle Collision Reduction Project | DOT-193_693JJ323NF00011_0014 | 693JJ22440000Y340CAQ101431 | DOT-193 | 20.205 | FHWA | California Department of Transportation | California | | | | | | | | Fiscal Years 2022-2023 Wildlife Crossings Pilot | WCPP-23-0016-CA | $8,000,000 | Signed | Partially Obligated |
| Wildlife Crossings Pilot Program | Joint Project to Evaluate & Protect Movement of People & Wildlife across Connecticut | DOT-193_693JJ323NF00011_0015 | | DOT-193 | 20.205 | FHWA | Connecticut Department of Transportation | Connecticut | | | | | | | | Fiscal Years 2022-2023 Wildlife Crossings Pilot Program (WCPP) | WCPPCT2201 | $363,104 | Underway | Not Obligated |
| Wildlife Crossings Pilot Program | Mescalero Apache Tribe US 70 Wildlife Vehicle Collision Mitigation Feasibility Project | DOT-193_693JJ323NF00011_0016 | 693JJ32440745 | DOT-193 | 20.205 | FHWA | Mescalero Apache Tribe | New Mexico | | | | | | | | Fiscal Years 2022-2023 Wildlife Crossings Pilot Program (WCPP) | WCPPNM2201 | $480,000 | Signed | Fully Obligated |
| Wildlife Crossings Pilot Program | Pennsylvania Wildlife Crossings Strategic Plan and Analytical tools | DOT-193_693JJ323NF00011_0017 | | DOT-193 | 20.205 | FHWA | Commonwealth of Pennsylvania | Pennsylvania | | | | | | | | Fiscal Years 2022-2023 Wildlife Crossings Pilot | WCPPPA2201 | $840,000 | Underway | Not Obligated |
| Wildlife Crossings Pilot Program | Habitat Connectivity in the South Cascades of Washington State to Benefit Tribally Significant Wildlife Species via SR 12 Overpass Planning and Scoping | DOT-193_693JJ323NF00011_0018 | 693JJ32440752 | DOT-193 | 20.205 | FHWA | Puyallup Tribe of Indians | Washington | | | | | | | | Fiscal Years 2022-2023 Wildlife Crossings Pilot Program (WCPP) | WCPPWA2201 | $216,250 | Signed | Fully Obligated |
| Wildlife Crossings Pilot Program | Red Cabin Creek Wildlife Overpass on SR 20, Washington State | DOT-193_693JJ323NF00011_0019 | 693JJ32440720 | DOT-193 | 20.205 | FHWA | Stillaguamish Tribe of Indians of Washington | Washington | | | | | | | | Fiscal Years 2022-2023 Wildlife Crossings Pilot | WCPPWA2202 | $8,495,000 | Signed | Partially Obligated |
| Wildlife Crossings Pilot Program | Mariposa Preserve Wildlife Overcrossing Project | DOT-193_693JJ324NF00023_0001 | | DOT-193 | 20.205 | FHWA | Oregon Department of Transportation | Oregon | | | | | | | | FY 2024-2026 Wildlife Crossings Pilot Program | | $33,182,188 | Not Started | Not Obligated |
| Wildlife Crossings Pilot Program | US 64 Red Wolf Crossings Project | DOT-193_693JJ324NF00023_0002 | | DOT-193 | 20.205 | FHWA | North Carolina Department of Transportation | North Carolina | | | | | | | | FY 2024-2026 Wildlife Crossings Pilot Program | | $25,000,000 | Not Started | Not Obligated |
| Wildlife Crossings Pilot Program | US-30 Rocky Point Wildlife Crossing Project | DOT-193_693JJ324NF00023_0003 | | DOT-193 | 20.205 | FHWA | Transportation, Idaho Department of | Idaho | | | | | | | | FY 2024-2026 Wildlife Crossings Pilot Program | | $20,876,000 | Not Started | Not Obligated |
| Wildlife Crossings Pilot Program | The Coyote Springs Tortoise Crossings Project | DOT-193_693JJ324NF00023_0004 | | DOT-193 | 20.205 | FHWA | Nevada Department of Transportation | Nevada | | | | | | | | FY 2024-2026 Wildlife Crossings Pilot Program | | $16,835,292 | Not Started | Not Obligated |
| Wildlife Crossings Pilot Program | Caribou Wildlife and Aquatic Habitat Crossings Project | DOT-193_693JJ324NF00023_0005 | | DOT-193 | 20.205 | FHWA | MaineDOT | Maine | | | | | | | | FY 2024-2026 Wildlife Crossings Pilot Program | | $9,344,000 | Not Started | Not Obligated |
| Wildlife Crossings Pilot Program | Sandia-Jemez Mountain Wildlife Corridor Crossings Project | DOT-193_693JJ324NF00023_0006 | | DOT-193 | 20.205 | FHWA | Pueblo of Santa Ana | New Mexico | | | | | | | | FY 2024-2026 Wildlife Crossings Pilot Program | | $6,372,354 | Not Started | Not Obligated |
| Wildlife Crossings Pilot Program | US 27 Venus Wildlife Crossing | DOT-193_693JJ324NF00023_0007 | | DOT-193 | 20.205 | FHWA | Florida Department of Transportation | Florida | | | | | | | | FY 2024-2026 Wildlife Crossings Pilot Program | | $6,124,522 | Not Started | Not Obligated |
| Wildlife Crossings Pilot Program | Georgia Statewide Best Practices and Decision-Making Tools for Wildlife Crossing and Safety Considerations | DOT-193_693JJ324NF00023_0008 | | DOT-193 | 20.205 | FHWA | Georgia Department of Transportation | Georgia | | | | | | | | FY 2024-2026 Wildlife Crossings Pilot Program | | $2,150,044 | Not Started | Not Obligated |
| Wildlife Crossings Pilot Program | I-90: Mass Pike Appalachian Trail Pedestrian-Wildlife Shared Use Crossing | DOT-193_693JJ324NF00023_0009 | | DOT-193 | 20.205 | FHWA | Massachusetts Department of Transportation | Massachusetts | | | | | | | | FY 2024-2026 Wildlife Crossings Pilot Program | | $1,717,000 | Not Started | Not Obligated |

| Program_Name | Award Title | DIGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DIGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wildlife Crossings Pilot Program | MoDOT I-70 WVC Mitigation and Habitat Connectivity Project | DOT-193_693JJ324NF00023_0010 | | DOT-193 | 20.205 | FHWA | Missouri Department of Transportation | Missouri | | | | | | | | FY 2024-2026 Wildlife Crossings Pilot Program | | $900,000 | Not Started | Not Obligated |
| Wildlife Crossings Pilot Program | Glenn Highway Wildlife-Vehicle Collision Mitigation Study | DOT-193_693JJ324NF00023_0011 | | DOT-193 | 20.205 | FHWA | State of Alaska | Alaska | | | | | | | | FY 2024-2026 Wildlife Crossings Pilot Program | | $626,659 | Not Started | Not Obligated |
| Wildlife Crossings Pilot Program | Arizona Statewide Wildlife Connectivity Assessment Tool and Action Plan | DOT-193_693JJ324NF00023_0012 | | DOT-193 | 20.205 | FHWA | Arizona Department of Transportation | Arizona | | | | | | | | FY 2024-2026 Wildlife Crossings Pilot Program | | $565,800 | Not Started | Not Obligated |
| Wildlife Crossings Pilot Program | Michigan Statewide Wildlife Vehicle Collision Hot Spot Analysis | DOT-193_693JJ324NF00023_0013 | | DOT-193 | 20.205 | FHWA | Michigan Department of Transportation | Michigan | | | | | | | | FY 2024-2026 Wildlife Crossings Pilot Program | | $467,376 | Not Started | Not Obligated |
| Wildlife Crossings Pilot Program | US-93: Darby, Montana to Idaho Wildlife Crossing Feasibility Study | DOT-193_693JJ324NF00023_0014 | | DOT-193 | 20.205 | FHWA | Montana Department of Transportation | Montana | | | | | | | | FY 2024-2026 Wildlife Crossings Pilot Program | | $424,242 | Not Started | Not Obligated |
| Wildlife Crossings Pilot Program | Maryland Statewide Planning, Design and Technology to Reduce WVCs | DOT-193_693JJ324NF00023_0015 | | DOT-193 | 20.205 | FHWA | STATE HIGHWAY ADMINISTRATION OF MARYLAND DEPT TRANSPORTATION | Maryland | | | | | | | | FY 2024-2026 Wildlife Crossings Pilot Program | | $387,424 | Not Started | Not Obligated |
| Wildlife Crossings Pilot Program | New York Statewide planning study to reduce WVCs and improve habitat connectivity. | DOT-193_693JJ324NF00023_0016 | | DOT-193 | 20.205 | FHWA | New York State Department of Transportation | New York | | | | | | | | FY 2024-2026 Wildlife Crossings Pilot Program | | $323,850 | Not Started | Not Obligated |
| Bridge Investment Program | Kodiak Sargent Creek and Russian River Bridges Planning Study | DOT-196_693JJ322NF00009_0001 | 693JJ22540000Y17FAK0391017 | DOT-196 | 20.205 | FHWA | Kodiak Island Borough | Alaska | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPP-22-0001-AK | $1,288,000 | Signed | Fully Obligated |
| Bridge Investment Program | Gila River Bridge | DOT-196_693JJ322NF00009_0002 | 693JJ32440105 | DOT-196 | 20.205 | FHWA | Maricopa County | Arizona | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPP-22-0002-AZ | $421,600 | Signed | Fully Obligated |
| Bridge Investment Program | Bridge Rehab, Safety, and Mobility at Palm Avenue/I-805 | DOT-196_693JJ322NF00009_0003 | | DOT-196 | 20.205 | FHWA | City of San Diego | California | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPB-22-0001-CA | $24,000,000 | Signed | Not Obligated |
| Bridge Investment Program | Golden Gate Suspension Bridge Seismic Retrofit | DOT-196_693JJ322NF00009_0004 | | DOT-196 | 20.205 | FHWA | Golden Gate Bridge Highway and Transportation District | California | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPL-22-0001-CA | $400,000,000 | Underway | Not Obligated |
| Bridge Investment Program | Tehama County Feasibility Study - Woodson Bridge | DOT-196_693JJ322NF00009_0005 | | DOT-196 | 20.205 | FHWA | Tehama County | California | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPP-22-0003-CA | $320,000 | Underway | Not Obligated |
| Bridge Investment Program | Fillmore Street Bridge Improvements | DOT-196_693JJ322NF00009_0006 | 693JJ32440106 | DOT-196 | 20.205 | FHWA | City of Colorado Springs | Colorado | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPP-22-0004-CO | $750,000 | Signed | Fully Obligated |
| Bridge Investment Program | Gold Star Memorial Bridge Northbound Structure Rehabilitation | DOT-196_693JJ322NF00009_0007 | 693JJ22440000Y17FCT0953072 | DOT-196 | 20.205 | FHWA | Connecticut DOT | Connecticut | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPL-22-0002-CT | $158,150,000 | Signed | Partially Obligated |
| Bridge Investment Program | I-95 Exits 7-9 - PEL | DOT-196_693JJ322NF00009_0008 | 693JJ22440000Y17FCT0951381 | DOT-196 | 20.205 | FHWA | Connecticut DOT | Connecticut | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPP-22-0005-CT | $1,000,000 | Signed | Fully Obligated |
| Bridge Investment Program | I-395 Northbound over the Potomac River Rehabilitation Project | DOT-196_693JJ322NF00009_0009 | | DOT-196 | 20.205 | FHWA | District DOT | District of Columbia | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPB-22-0002-DC | $72,000,000 | Underway | Not Obligated |
| Bridge Investment Program | Athens-Clarke County Planning and Feasibility Study | DOT-196_693JJ322NF00009_0010 | 693JJ22440000Y17FGA0020030 | DOT-196 | 20.205 | FHWA | Athens-Clarke County | Georgia | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPP-22-0006-GA | $772,000 | Signed | Partially Obligated |
| Bridge Investment Program | Burling Street/Highway 1 Bridge Improvements | DOT-196_693JJ322NF00009_0011 | 693JJ22540000Y17FIA3715671 | DOT-196 | 20.205 | FHWA | Gallatin County | Iowa | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPP-22-0007-IA | $300,000 | Signed | Fully Obligated |
| Bridge Investment Program | Illinois International Port - Calumet River Bridges | DOT-196_693JJ322NF00009_0012 | 693JJ22440000Y17FILJ498286 | DOT-196 | 20.205 | FHWA | City of Chicago | Illinois | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPL-22-0003-IL | $144,000,000 | Signed | Fully Obligated |
| Bridge Investment Program | Peabody Road Bridge Replacement | DOT-196_693JJ322NF00009_0013 | 693JJ22440000Y17FILM11T585 | DOT-196 | 20.205 | FHWA | Iowa City | Illinois | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPP-22-0008-IL | $48,000 | Signed | Fully Obligated |
| Bridge Investment Program | Replacement of Old LA182 over Lafourche Bayou | DOT-196_693JJ322NF00009_0014 | 693JJ22540000Y17FLAH015616 | DOT-196 | 20.205 | FHWA | Lafourche Parish | Louisiana | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPP-22-0009-LA | $60,000 | Signed | Fully Obligated |
| Bridge Investment Program | Cape Cod Bridges | DOT-196_693JJ322NF00009_0015 | | DOT-196 | 20.205 | FHWA | U.S. Army Corps of Engineers | Massachusetts | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPP-22-0010-MA | $1,593,500 | Underway | Not Obligated |
| Bridge Investment Program | PG County Connecting Communities Bundled Bridge Replacement Project | DOT-196_693JJ322NF00009_0016 | 693JJ22440000Y17FMD0004205 | DOT-196 | 20.205 | FHWA | Prince George's County | Maryland | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPP-22-0011-MD | $560,000 | Signed | Fully Obligated |
| Bridge Investment Program | One Bridge, Many Connection: Reinventing the Lafayette Bascule Bridge | DOT-196_693JJ322NF00009_0017 | 693JJ22440000Y17FMI24A0213 | DOT-196 | 20.205 | FHWA | Michigan DOT | Michigan | | | | | | | | 2022 Bridge Investment Program - Planning, Bridge Projects, and | BIPB-22-0003-MI | $73,000,000 | Signed | Fully Obligated |
| Bridge Investment Program | St. Albans Bay Bridge - Improvement of Minnetonka Blvd. Bridge | DOT-196_693JJ322NF00009_0018 | | DOT-196 | 20.205 | FHWA | City of Excelsior | Minnesota | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPP-22-0012-MN | $269,600 | Signed | Not Obligated |
| Bridge Investment Program | Flathead County Bridge Improvement Project | DOT-196_693JJ322NF00009_0019 | 693JJ32340361 | DOT-196 | 20.205 | FHWA | Flathead County | Montana | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPP-22-0013-MT | $240,000 | Signed | Fully Obligated |
| Bridge Investment Program | Fort Crook Road Bridge - Feasibility and PEL | DOT-196_693JJ322NF00009_0020 | 693JJ22440000Y17FNE0077071 | DOT-196 | 20.205 | FHWA | City of Bellevue | Nebraska | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPP-22-0014-NE | $440,000 | Signed | Fully Obligated |
| Bridge Investment Program | Cape May County Bridge Planning Project | DOT-196_693JJ322NF00009_0021 | 693JJ32440005 | DOT-196 | 20.205 | FHWA | Cape May County Bridge Commission | New Jersey | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPP-22-0015-NJ | $1,980,000 | Signed | Fully Obligated |
| Bridge Investment Program | East River Bridges Capital Program Development | DOT-196_693JJ322NF00009_0022 | 693JJ32440098 | DOT-196 | 20.205 | FHWA | City of New York | New York | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPP-22-0016-NY | $1,600,000 | Signed | Fully Obligated |
| Bridge Investment Program | Restoring the Castleton-on-Hudson Bridge | DOT-196_693JJ322NF00009_0023 | 693JJ32440089 | DOT-196 | 20.205 | FHWA | New York State Thruway Authority | New York | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPB-22-0004-NY | $21,000,000 | Signed | Fully Obligated |
| Bridge Investment Program | Brent Spence Bridge Corridor Project | DOT-196_693JJ322NF00009_0024 | 693JJ22340000Y270OHE220165 | DOT-196 | 20.205 | FHWA | KENTUCKY TRANSPORTATION CABINET | Ohio | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPL-22-0004-OH | $1,385,000,000 | Signed | Partially Obligated |
| Bridge Investment Program | Improving Rural Bridges in Northwest Oklahoma | DOT-196_693JJ322NF00009_0025 | | DOT-196 | 20.205 | FHWA | Circuit Engineering District 8 | Oklahoma | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPB-22-0005-OK | $11,505,044 | Signed | Not Obligated |
| Bridge Investment Program | Roosevelt Memorial Bridge Improvement Program | DOT-196_693JJ322NF00009_0026 | 693JJ22440000Y17FOK022N226 | DOT-196 | 20.205 | FHWA | Oklahoma DOT | Oklahoma | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPP-22-0017-OK | $957,300 | Signed | Fully Obligated |
| Bridge Investment Program | Burgard Bridge Resiliency and Multimodal Enhancements Project | DOT-196_693JJ322NF00009_0027 | 693JJ22440000Y17FOR5900336 | DOT-196 | 20.205 | FHWA | City of Portland | Oregon | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPB-22-0006-OR | $13,895,277 | Signed | Partially Obligated |
| Bridge Investment Program | IBR Hayden Island Ground Improvement Study | DOT-196_693JJ322NF00009_0028 | 693JJ22440000Y17FORS001533 | DOT-196 | 20.205 | FHWA | Oregon DOT | Oregon; Washington | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPP-22-0018-OR | $1,000,000 | Signed | Fully Obligated |
| Bridge Investment Program | Philadelphia Overhead Bridge Rehabilitation Program | DOT-196_693JJ322NF00009_0029 | 693JJ22440000Y17FPAX065453 | DOT-196 | 20.205 | FHWA | City of Philadelphia | Pennsylvania | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPP-22-0019-PA | $1,560,000 | Signed | Fully Obligated |
| Bridge Investment Program | I-95 Planning and Design Resiliency | DOT-196_693JJ322NF00009_0030 | 693JJ22440000Y17FSCP041787 | DOT-196 | 20.205 | FHWA | South Carolina DOT | South Carolina | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPP-22-0020-SC | $720,000 | Signed | Fully Obligated |
| Bridge Investment Program | Investing in South Carolina's Rural Bridges | DOT-196_693JJ322NF00009_0031 | 693JJ22440000Y17FSC4462250 | DOT-196 | 20.205 | FHWA | South Carolina DOT | South Carolina | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPB-22-0007-SC | $51,185,909 | Signed | Fully Obligated |
| Bridge Investment Program | Hickman County Planning | DOT-196_693JJ322NF00009_0032 | 693JJ32440082 | DOT-196 | 20.205 | FHWA | Hickman County | Tennessee | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPP-22-0021-TN | $120,000 | Signed | Fully Obligated |
| Bridge Investment Program | Goliad County US 59 San Antonio River Bridge Replacement Project | DOT-196_693JJ322NF00009_0033 | 693JJ22540000Y17FTX2025159 | DOT-196 | 20.205 | FHWA | Texas DOT | Texas | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPB-22-0008-TX | $14,037,887 | Signed | Fully Obligated |
| Bridge Investment Program | Primrose Creek Bridges Planning | DOT-196_693JJ322NF00009_0034 | 693JJ32440110 | DOT-196 | 20.205 | FHWA | City of Waco | Texas | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPP-22-0022-TX | $800,000 | Signed | Fully Obligated |
| Bridge Investment Program | I-84 Uintah Junction to Echo Junction Feasibility Study | DOT-196_693JJ322NF00009_0035 | 693JJ22440000Y17FUTF017881 | DOT-196 | 20.205 | FHWA | Utah DOT | Utah | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPP-22-0023-UT | $800,000 | Signed | Fully Obligated |
| Bridge Investment Program | 4th/Argo Railyard Bridge Replacement | DOT-196_693JJ322NF00009_0036 | 693JJ22440000Y17FWA1587004 | DOT-196 | 20.205 | FHWA | City of Seattle | Washington | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPP-22-0024-WA | $2,400,000 | Signed | Fully Obligated |
| Bridge Investment Program | Replacement of John Nolen Drive Bridges in Madison, Wisconsin | DOT-196_693JJ322NF00009_0037 | 693JJ22440000Y17FWI2024445 | DOT-196 | 20.205 | FHWA | City of Madison | Wisconsin | | | | | | | | 2022 Bridge Investment Program - Planning, | BIPB-22-0009-WI | $15,124,596 | Signed | Fully Obligated |
| Bridge Investment Program | I-10 Mobile River Bridge and Bayway Multimodal Project | DOT-196_693JJ323NF00019_0001 | | DOT-196 | 20.205 | FHWA | Alabama DOT | Alabama | | | | | | | | Fiscal Year (FY) 2023 - 2026 Bridge Investment | BIPL-24-0001-AL | $550,000,000 | Underway | Not Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bridge Investment Program | Venetian Causeway | DOT-196_693JJ323NF00019_0002 | | DOT-196 | 20.205 | FHWA | Miami-Dade County | Florida | | | | | | | | Fiscal Year (FY) 2023 - 2026 Bridge Investment | BIPL-24-0002-FL | $100,547,040 | Underway | Not Obligated |
| Bridge Investment Program | 18th Street Bridge Replacement Project | DOT-196_693JJ323NF00019_0003 | | DOT-196 | 20.205 | FHWA | Kansas DOT | Kansas | | | | | | | | Fiscal Year (FY) 2023 - 2026 Bridge Investment | BIPL-24-0003-KS | $62,630,734 | Underway | Not Obligated |
| Bridge Investment Program | Sagamore Bridge Project | DOT-196_693JJ323NF00019_0004 | 693JJ22540000Y174MACAP S025 | DOT-196 | 20.205 | FHWA | MassDOT | Massachusetts | | | | | | | | Fiscal Year (FY) 2023 - 2026 Bridge Investment | BIPL-24-0004-MA | $993,122,325 | Signed | Partially Obligated |
| Bridge Investment Program | Nogal Canyon Bridge Replacement | DOT-196_693JJ323NF00019_0005 | | DOT-196 | 20.205 | FHWA | NM DOT | New Mexico | | | | | | | | Fiscal Year (FY) 2023 - 2026 Bridge Investment | BIPL-24-0006-NM | $71,250,000 | Underway | Not Obligated |
| Bridge Investment Program | Replacement of the Cape Fear Memorial Bridge | DOT-196_693JJ323NF00019_0006 | | DOT-196 | 20.205 | FHWA | NC DOT | North Carolina | | | | | | | | Fiscal Year (FY) 2023 - 2026 Bridge Investment | BIPL-24-0005-NC | $242,150,000 | Underway | Not Obligated |
| Bridge Investment Program | Roosevelt Memorial Bridge Investment Project | DOT-196_693JJ323NF00019_0007 | | DOT-196 | 20.205 | FHWA | Oklahoma DOT | Oklahoma | | | | | | | | Fiscal Year (FY) 2023 - 2026 Bridge Investment | BIPL-24-0007-OK | $123,850,000 | Underway | Not Obligated |
| Bridge Investment Program | Interstate Bridge Replacement Program | DOT-196_693JJ323NF00019_0008 | 693JJ22540000Y173ORS001 533 | DOT-196 | 20.205 | FHWA | Oregon DOT | Washington; Oregon | | | | | | | | Fiscal Year (FY) 2023 - 2026 Bridge Investment | BIPL-24-0008-OR | $1,499,000,000 | Signed | Partially Obligated |
| Bridge Investment Program | I-83 South Bridge Replacement Project | DOT-196_693JJ323NF00019_0009 | | DOT-196 | 20.205 | FHWA | PennDOT | Pennsylvania | | | | | | | | Fiscal Year (FY) 2023 - 2026 Bridge Investment | BIPL-24-0009-PA | $500,000,000 | Underway | Not Obligated |
| Bridge Investment Program | I-95 15: Repairing Yersterday's Infrastructure for Tomorrow's Economy | DOT-196_693JJ323NF00019_0010 | | DOT-196 | 20.205 | FHWA | RHODE ISLAND DOT | Rhode Island | | | | | | | | Fiscal Year (FY) 2023 - 2026 Bridge Investment | BIPL-24-0010-RI | $251,150,000 | Underway | Not Obligated |
| Bridge Investment Program | Replacement of I-95 over Lake Marion | DOT-196_693JJ323NF00019_0011 | | DOT-196 | 20.205 | FHWA | SC DOT | South Carolina | | | | | | | | Fiscal Year (FY) 2023 - 2026 Bridge Investment | BIPL-24-0011-SC | $175,000,000 | Underway | Not Obligated |
| Bridge Investment Program | America's River Crossing | DOT-196_693JJ323NF00019_0012 | | DOT-196 | 20.205 | FHWA | Tennessee DOT | Arkansas; Tennessee | | | | | | | | Fiscal Year (FY) 2023 - 2026 Bridge Investment | BIPL-24-0012-TN | $393,750,000 | Underway | Not Obligated |
| Bridge Investment Program | Market Street Bridge | DOT-196_693JJ323NF00019_0013 | | DOT-196 | 20.205 | FHWA | WVDOT Division of Highways | Ohio; West Virginia | | | | | | | | Fiscal Year (FY) 2023 - 2026 Bridge Investment | BIPL-24-0013-WV | $87,500,000 | Underway | Not Obligated |
| Bridge Investment Program | Investing in Equity and Innovation | DOT-196_693JJ324NF00006_0001 | | DOT-196 | 20.205 | FHWA | County of Lauderdale | Alabama | | | | | | | | 2023/2024 Bridge Investment Program | BIPP-24-0001-AL | $256,000 | Underway | Not Obligated |
| Bridge Investment Program | Dalton Highway Bridges Planning Bundle | DOT-196_693JJ324NF00006_0002 | | DOT-196 | 20.205 | FHWA | Alaska DOT | Alaska | | | | | | | | 2023/2024 Bridge Investment Program | BIPP-24-0002-AK | $1,975,217 | Underway | Not Obligated |
| Bridge Investment Program | City of San Bernardino Bridge Planning Grant | DOT-196_693JJ324NF00006_0003 | | DOT-196 | 20.205 | FHWA | City of San Bernardino | California | | | | | | | | 2023/2024 Bridge Investment Program | BIPP-24-0004-CA | $676,348 | Underway | Not Obligated |
| Bridge Investment Program | Enhancing Safety and Mobility: Exploring the Feasibility of Slauson Ave Bridge Widening Project. | DOT-196_693JJ324NF00006_0004 | | DOT-196 | 20.205 | FHWA | County of Los Angeles | California | | | | | | | | 2023/2024 Bridge Investment Program Planning and Bridge | BIPP-24-0007-CA | $320,000 | Underway | Not Obligated |
| Bridge Investment Program | Simpson Lane Bridge - Planning/Feasibility Study | DOT-196_693JJ324NF00006_0005 | | DOT-196 | 20.205 | FHWA | County of Yuba | California | | | | | | | | 2023/2024 Bridge Investment Program | BIPP-24-0005-CA | $400,000 | Underway | Not Obligated |
| Bridge Investment Program | Sunrise Blvd. Bridge over American River Feasibility Study | DOT-196_693JJ324NF00006_0006 | | DOT-196 | 20.205 | FHWA | County of Sacramento | California | | | | | | | | 2023/2024 Bridge Investment Program | BIPP-24-0006-CA | $800,000 | Underway | Not Obligated |
| Bridge Investment Program | Telegraph Road over Rio Hondo Channel | DOT-196_693JJ324NF00006_0007 | | DOT-196 | 20.205 | FHWA | City of Pico Rivera | California | | | | | | | | 2023/2024 Bridge Investment Program | BIPP-24-0003-CA | $400,000 | Underway | Not Obligated |
| Bridge Investment Program | Academy Blvd. over Platte Ave. Bridge Replacement and Multimodal Improvements | DOT-196_693JJ324NF00006_0008 | | DOT-196 | 20.205 | FHWA | City of Colorado Springs | Colorado | | | | | | | | 2023/2024 Bridge Investment Program Planning and Bridge | BIPP-24-0009-CO | $750,000 | Underway | Not Obligated |
| Bridge Investment Program | CO 96 Critical Bridges Replacement Feasibility Analysis | DOT-196_693JJ324NF00006_0009 | | DOT-196 | 20.205 | FHWA | Colorado DOT | Colorado | | | | | | | | 2023/2024 Bridge Investment Program | BIPP-24-0010-CO | $760,000 | Underway | Not Obligated |
| Bridge Investment Program | Larimer County Road 63E Bridge Replacement Planning and Feasibility Analysis | DOT-196_693JJ324NF00006_0010 | | DOT-196 | 20.205 | FHWA | Larimer County | Colorado | | | | | | | | 2023/2024 Bridge Investment Program Planning and Bridge | BIPP-24-0008-CO | $64,000 | Underway | Not Obligated |
| Bridge Investment Program | Hillsborough County Bundled Bridge Planning Study (11 BRIDGES) | DOT-196_693JJ324NF00006_0011 | | DOT-196 | 20.205 | FHWA | Hillsborough County | Florida | | | | | | | | 2023/2024 Bridge Investment Program | BIPP-24-0011-FL | $1,672,000 | Underway | Not Obligated |
| Bridge Investment Program | 145th N Bridge Replacement Project | DOT-196_693JJ324NF00006_0012 | | DOT-196 | 20.205 | FHWA | Bonneville County | Idaho | | | | | | | | 2023/2024 Bridge Investment Program | BIPP-24-0012-ID | $328,000 | Underway | Not Obligated |
| Bridge Investment Program | Lake Fork Bridge (S Bridge) Planning Study | DOT-196_693JJ324NF00006_0013 | | DOT-196 | 20.205 | FHWA | Valley County | Idaho | | | | | | | | 2023/2024 Bridge Investment Program | BIPP-24-0013-ID | $464,000 | Underway | Not Obligated |
| Bridge Investment Program | Naples Bridge, Boundary County Planning Analysis BIP Grant | DOT-196_693JJ324NF00006_0014 | | DOT-196 | 20.205 | FHWA | Local Highway Technical Assistance Council | Idaho | | | | | | | | 2023/2024 Bridge Investment Program | BIPP-24-0014-ID | $600,000 | Underway | Not Obligated |
| Bridge Investment Program | Bridge Network Prioritization Program | DOT-196_693JJ324NF00006_0015 | | DOT-196 | 20.205 | FHWA | Wyandotte County | Kansas | | | | | | | | 2023/2024 Bridge Investment Program | BIPP-24-0016-KS | $372,000 | Underway | Not Obligated |
| Bridge Investment Program | The Canal Route Modernization Study | DOT-196_693JJ324NF00006_0016 | | DOT-196 | 20.205 | FHWA | Kansas DOT | Kansas | | | | | | | | 2023/2024 Bridge Investment Program | BIPP-24-0015-KS | $1,600,000 | Underway | Not Obligated |
| Bridge Investment Program | Rethinking The I-68 Viaduct: A Plan to Reconnect Cumberland | DOT-196_693JJ324NF00006_0017 | | DOT-196 | 20.205 | FHWA | Maryland DOT | Maryland | | | | | | | | 2023/2024 Bridge Investment Program | BIPP-24-0017-MD | $1,600,000 | Underway | Not Obligated |
| Bridge Investment Program | Lowell Bridge Prioritization Plan | DOT-196_693JJ324NF00006_0018 | | DOT-196 | 20.205 | FHWA | City of Lowell | Massachusetts | | | | | | | | 2023/2024 Bridge Investment Program | BIPP-24-0018-MA | $800,000 | Underway | Not Obligated |
| Bridge Investment Program | Planning for Tomorrow: Deveoping comprehensive Bridge Management Plans for sustainable infrastructure resilinece in MN. | DOT-196_693JJ324NF00006_0019 | | DOT-196 | 20.205 | FHWA | Minnesota DOT | Minnesota | | | | | | | | 2023/2024 Bridge Investment Program Planning and Bridge Project Grants | BIPP-24-0019-MN | $2,304,000 | Underway | Not Obligated |
| Bridge Investment Program | Jobs Point Bridge Replacement Planning Project | DOT-196_693JJ324NF00006_0020 | | DOT-196 | 20.205 | FHWA | Atlantic County | New Jersey | | | | | | | | 2023/2024 Bridge Investment Program | BIPP-24-0020-NJ | $784,000 | Underway | Not Obligated |
| Bridge Investment Program | Planning for Grand Island Bridges and I-190 Corridor in Western NY | DOT-196_693JJ324NF00006_0021 | | DOT-196 | 20.205 | FHWA | NY State Thruway Authority | New York | | | | | | | | 2023/2024 Bridge Investment Program | BIPP-24-0021-NY | $1,597,009 | Underway | Not Obligated |
| Bridge Investment Program | Planning study for replacement of two bridges | DOT-196_693JJ324NF00006_0022 | | DOT-196 | 20.205 | FHWA | City of Durham | North Carolina | | | | | | | | 2023/2024 Bridge Investment Program | BIPP-24-0022-NC | $500,000 | Underway | Not Obligated |
| Bridge Investment Program | South Oklahoma City Lightning Creek Bridge Planning Bundle | DOT-196_693JJ324NF00006_0023 | | DOT-196 | 20.205 | FHWA | City of Oklahoma Lightning Creek | Oklahoma | | | | | | | | 2023/2024 Bridge Investment Program | BIPP-24-0023-OK | $666,655 | Underway | Not Obligated |
| Bridge Investment Program | West Oklahoma City MacArthur Stretch Bridge Planning Bundle | DOT-196_693JJ324NF00006_0024 | | DOT-196 | 20.205 | FHWA | City of Oklahoma MacArthur Stretch | Oklahoma | | | | | | | | 2023/2024 Bridge Investment Program | BIPP-24-0024-OK | $1,533,338 | Underway | Not Obligated |
| Bridge Investment Program | I-85 Planning and Environmental Linkages Study | DOT-196_693JJ324NF00006_0025 | | DOT-196 | 20.205 | FHWA | South Carolina DOT | Georgia; South Carolina | | | | | | | | 2023/2024 Bridge Investment Program Planning and Bridge | BIPP-24-0025-SC | $1,680,000 | Underway | Not Obligated |
| Bridge Investment Program | Buffalo Bayou Bridges Rehabilitation Study | DOT-196_693JJ324NF00006_0026 | | DOT-196 | 20.205 | FHWA | City of Houston | Texas | | | | | | | | 2023/2024 Bridge Investment Program | BIPP-24-0027-TX | $2,000,000 | Underway | Not Obligated |
| Bridge Investment Program | City of Boerne - Citywide Bridge Planning | DOT-196_693JJ324NF00006_0027 | | DOT-196 | 20.205 | FHWA | City of Boerne | Texas | | | | | | | | 2023/2024 Bridge Investment Program | BIPP-24-0026-TX | $600,000 | Underway | Not Obligated |
| Bridge Investment Program | 102nd Ave. NE Bridge Replacement Planning Study | DOT-196_693JJ324NF00006_0028 | | DOT-196 | 20.205 | FHWA | City of Bothell | Washington | | | | | | | | 2023/2024 Bridge Investment Program | BIPP-24-0028-WA | $1,080,000 | Underway | Not Obligated |
| Bridge Investment Program | Denali National Park and Preserve: Replace Ghiglione Bridge | DOT-196_693JJ324NF00006_0041 | | DOT-196 | 20.205 | FHWA | National Park Service | Alaska | | | | | | | | 2023/2024 Bridge Investment Program | | $13,395,509 | Underway | Not Obligated |
| Bridge Investment Program | Helena Bridge (Highway 49) Mississippi River Bridge Crossing Rehabilitation | DOT-196_693JJ324NF00006_0042 | | DOT-196 | 20.205 | FHWA | ARKANSAS DEPARTMENT OF TRANSPORTATION | Arkansas | | | | | | | | 2023/2024 Bridge Investment Program | | $43,920,000 | Underway | Not Obligated |
| Bridge Investment Program | I-40 Window Rock and Lupton TRAFFIC INTERCHANGE ENHANCEMENTS | DOT-196_693JJ324NF00006_0043 | | DOT-196 | 20.205 | FHWA | Arizona Department of Transportation | Arizona | | | | | | | | 2023/2024 Bridge Investment Program | | $27,507,200 | Underway | Not Obligated |
| Bridge Investment Program | Union Ave Bridge Replacement | DOT-196_693JJ324NF00006_0044 | | DOT-196 | 20.205 | FHWA | City of Pueblo | Colorado | | | | | | | | 2023/2024 Bridge Investment Program | | $13,713,060 | Underway | Not Obligated |

| Program_Name | Award Title | DIGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DIGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bridge Investment Program | Building Bridges Today Helping Feed America Tomorrow | DOT-196_693JJ324NF00006_0045 | | DOT-196 | 20.205 | FHWA | Washington County | Iowa | | | | | | | | 2023/2024 Bridge Investment Program | | $38,640,000 | Underway | Not Obligated |
| Bridge Investment Program | Arc of Justice Bridge Replacement Project | DOT-196_693JJ324NF00006_0046 | | DOT-196 | 20.205 | FHWA | City of Cedar Rapids | Iowa | | | | | | | | 2023/2024 Bridge Investment Program | | $6,000,000 | Underway | Not Obligated |
| Bridge Investment Program | I-395 Bridge Bundle Project | DOT-196_693JJ324NF00006_0047 | | DOT-196 | 20.205 | FHWA | Maine Department of Transportation | Maine | | | | | | | | 2023/2024 Bridge Investment Program | | $63,016,563 | Underway | Not Obligated |
| Bridge Investment Program | I-95 Accessibility Improvements Minimizing Heavy-Truck Impacts Project (I-95 AIM HI) | DOT-196_693JJ324NF00006_0048 | | DOT-196 | 20.205 | FHWA | Maine Department of Transportation | Maine | | | | | | | | 2023/2024 Bridge Investment Program Planning and Bridge | | $69,659,473 | Underway | Not Obligated |
| Bridge Investment Program | Michigan Urban Bridges Revitalization Project | DOT-196_693JJ324NF00006_0049 | | DOT-196 | 20.205 | FHWA | Michigan Department of Transportation | Michigan | | | | | | | | 2023/2024 Bridge Investment Program | | $34,202,150 | Underway | Not Obligated |
| Bridge Investment Program | The Nicollet Avenue Bridge over Minnehaha Creek Rehabilitation Project | DOT-196_693JJ324NF00006_0050 | | DOT-196 | 20.205 | FHWA | City of Minneapolis | Minnesota | | | | | | | | 2023/2024 Bridge Investment Program Planning and Bridge | | $34,303,583 | Underway | Not Obligated |
| Bridge Investment Program | Bridging Kansas City to the Future - Kansas City Bridge Investment Package | DOT-196_693JJ324NF00006_0051 | | DOT-196 | 20.205 | FHWA | City of Kansas City, Missouri | Missouri | | | | | | | | 2023/2024 Bridge Investment Program | | $39,934,854 | Underway | Not Obligated |
| Bridge Investment Program | Central Bridge Bundle in Lauderdale, Madison, and Newton Counties, MS | DOT-196_693JJ324NF00006_0052 | | DOT-196 | 20.205 | FHWA | MISSISSIPPI DEPARTMENT OF TRANSPORTATION | Mississippi | | | | | | | | 2023/2024 Bridge Investment Program | | $67,512,520 | Underway | Not Obligated |
| Bridge Investment Program | Sportsman's Bridge Replacement Project | DOT-196_693JJ324NF00006_0053 | | DOT-196 | 20.205 | FHWA | Montana Department of Transportation | Montana | | | | | | | | 2023/2024 Bridge Investment Program | | $28,462,652 | Underway | Not Obligated |
| Bridge Investment Program | Safe & Resilient Passages at Standing Rock | DOT-196_693JJ324NF00006_0054 | | DOT-196 | 20.205 | FHWA | North Dakota Department of Transportation | North Dakota | | | | | | | | 2023/2024 Bridge Investment Program | | $9,400,000 | Underway | Not Obligated |
| Bridge Investment Program | Viking Bridge Reconstruction Project | DOT-196_693JJ324NF00006_0055 | | DOT-196 | 20.205 | FHWA | North Dakota Department of Transportation | North Dakota | | | | | | | | 2023/2024 Bridge Investment Program | | $2,700,000 | Underway | Not Obligated |
| Bridge Investment Program | Loup Canal Bridges -Today's Public Works Administration | DOT-196_693JJ324NF00006_0056 | | DOT-196 | 20.205 | FHWA | Platte County | Nebraska | | | | | | | | 2023/2024 Bridge Investment Program | | $11,948,372 | Underway | Not Obligated |
| Bridge Investment Program | Replacement of Lincoln Avenue Bridge, Mercer County Bridge #140.9 (NJDOT Structure #1100-055), Carrying Lincoln Avenue (County Route 626) over AMTRAK and Assunpink Creek | DOT-196_693JJ324NF00006_0057 | | DOT-196 | 20.205 | FHWA | County of Mercer New Jersey | New Jersey | | | | | | | | 2023/2024 Bridge Investment Program Planning and Bridge Project Grants | | $47,000,000 | Underway | Not Obligated |
| Bridge Investment Program | Replacement of Bridge Street (BIN 3354610) over Schoharie Creek | DOT-196_693JJ324NF00006_0058 | | DOT-196 | 20.205 | FHWA | Schoharie County | New York | | | | | | | | 2023/2024 Bridge Investment Program | | $11,567,200 | Underway | Not Obligated |
| Bridge Investment Program | Absentee Shawnee Tribe Porter Avenue Bridge Replacement Project | DOT-196_693JJ324NF00006_0059 | | DOT-196 | 20.205 | FHWA | Absentee-Shawnee Tribe of Indians of Oklahoma | Oklahoma | | | | | | | | 2023/2024 Bridge Investment Program | | $13,793,400 | Underway | Not Obligated |
| Bridge Investment Program | Minnehaha County Highway 104 Bridge Replacement Project | DOT-196_693JJ324NF00006_0060 | | DOT-196 | 20.205 | FHWA | Minnehaha County Highway Department | South Dakota | | | | | | | | 2023/2024 Bridge Investment Program | | $3,133,863 | Underway | Not Obligated |
| Bridge Investment Program | The Barton Springs Road Bridge Project | DOT-196_693JJ324NF00006_0061 | | DOT-196 | 20.205 | FHWA | City of Austin | Texas | | | | | | | | 2023/2024 Bridge Investment Program | | $32,000,000 | Underway | Not Obligated |
| Bridge Investment Program | Preserve and Protect Gardner River Bridge | DOT-196_693JJ324NF00006_0062 | | DOT-196 | 20.205 | FHWA | National Park Service | Wyoming | | | | | | | | 2023/2024 Bridge Investment Program | | $23,000,000 | Underway | Not Obligated |
| Reduction of Truck Emissions at Port Facilities | Implementation and Demonstration of On-Truck Fuel Injection Technology to Reduce Idle Emissions at Port Facilities | DOT-209_693JJ323NF00005_0001 | | DOT-209 | 20.205 | FHWA | University of Alabama | Alabama | | | | | | | | Reduction of Truck Emissions at Port Facilities Grant Program - | | $4,044,223 | Underway | Not Obligated |
| Reduction of Truck Emissions at Port Facilities | LBCT Electrification Advancement Project (LEAP) | DOT-209_693JJ323NF00005_0002 | | DOT-209 | 20.205 | FHWA | LBCT LLC | California | | | | | | | | Reduction of Truck Emissions at Port | | $34,841,628 | Underway | Not Obligated |
| Reduction of Truck Emissions at Port Facilities | Powering Progress: Electrification of Materials Transport at the Port of Oakland | DOT-209_693JJ323NF00005_0003 | | DOT-209 | 20.205 | FHWA | Port Department of the City of Oakland | California | | | | | | | | Reduction of Truck Emissions at Port Facilities Grant Program - | | $4,056,915 | Underway | Not Obligated |
| Reduction of Truck Emissions at Port Facilities | WattEV TaaS Deployment (WTD) Project | DOT-209_693JJ323NF00005_0004 | | DOT-209 | 20.205 | FHWA | WATTEVER INC | California | | | | | | | | Reduction of Truck Emissions at Port | | $9,113,256 | Underway | Not Obligated |
| Reduction of Truck Emissions at Port Facilities | Electric Terminal Tractors in Puerto Rico Terminals, Port of San Juan, PR | DOT-209_693JJ323NF00005_0005 | | DOT-209 | 20.205 | FHWA | PUERTO RICO TERMINALS LLC | Puerto Rico | | | | | | | | Reduction of Truck Emissions at Port | | $2,888,120 | Underway | Not Obligated |
| Reduction of Truck Emissions at Port Facilities | Florida-Puerto Rico Port Electrification Project | DOT-209_693JJ323NF00005_0006 | | DOT-209 | 20.205 | FHWA | CROWLEY LOGISTICS, INC. | Florida; Puerto Rico | | | | | | | | Reduction of Truck Emissions at Port | | $12,191,600 | Underway | Not Obligated |
| Reduction of Truck Emissions at Port Facilities | Port of Savannah Renewable Fuel Project | DOT-209_693JJ323NF00005_0007 | | DOT-209 | 20.205 | FHWA | Georgia Ports Authority | Georgia | | | | | | | | Reduction of Truck Emissions at Port | | $7,517,066 | Underway | Not Obligated |
| Reduction of Truck Emissions at Port Facilities | Sand Island Terminal Gate Project | DOT-209_693JJ323NF00005_0008 | | DOT-209 | 20.205 | FHWA | STATE OF HAWAII DEPARTMENT OF TRANS | Hawaii | | | | | | | | Reduction of Truck Emissions at Port | | $5,250,000 | Underway | Not Obligated |
| Reduction of Truck Emissions at Port Facilities | Electric Pilot for Port NOLA and Terminal Fleets | DOT-209_693JJ323NF00005_0009 | | DOT-209 | 20.205 | FHWA | PORT OF NEW ORLEANS | Louisiana | | | | | | | | Reduction of Truck Emissions at Port | | $7,117,567 | Underway | Not Obligated |
| Reduction of Truck Emissions at Port Facilities | Maryland Port Administration Reduction of Heavy-Duty Emissions - Equipment Replacement and Planning | DOT-209_693JJ323NF00005_0010 | | DOT-209 | 20.205 | FHWA | Maryland Department of Transportation | Maryland | | | | | | | | Reduction of Truck Emissions at Port Facilities Grant Program - | | $642,258 | Underway | Not Obligated |
| Reduction of Truck Emissions at Port Facilities | Electrifying Burns Harbor at Ports of Indiana: A Clean Energy Transition for Sustainable Maritime Operations | DOT-209_693JJ323NF00005_0011 | | DOT-209 | 20.205 | FHWA | CURRENT TRUCKING LLC | Indiana | | | | | | | | Reduction of Truck Emissions at Port Facilities Grant Program - | | $4,460,120 | Underway | Not Obligated |
| Reduction of Truck Emissions at Port Facilities | Low Emissions Intermodal Trucks for Healthy Newark Communities | DOT-209_693JJ323NF00005_0012 | | DOT-209 | 20.205 | FHWA | PORT NEWARK CONTAINER TERMINAL LLC | New Jersey | | | | | | | | Reduction of Truck Emissions at Port | | $2,200,000 | Underway | Not Obligated |
| Reduction of Truck Emissions at Port Facilities | Catalyzing Lower Emissions with Alliances and New Systems in Trucking And Community Sustainability (CLEANSTACS) | DOT-209_693JJ323NF00005_0013 | | DOT-209 | 20.205 | FHWA | Port of Houston Authority | Texas | | | | | | | | Reduction of Truck Emissions at Port Facilities Grant Program - FY22-23 | | $25,105,985 | Underway | Not Obligated |
| Reduction of Truck Emissions at Port Facilities | Emissions Reductions Through Automation for Jacintoport/Seaboard | DOT-209_693JJ323NF00005_0014 | | DOT-209 | 20.205 | FHWA | JACINTOPORT INTERNATIONAL LLC | Florida; Texas | | | | | | | | Reduction of Truck Emissions at Port | | $3,650,000 | Underway | Not Obligated |
| Reduction of Truck Emissions at Port Facilities | Voltera Electrification of American Ports (VEAP) | DOT-209_693JJ323NF00005_0015 | | DOT-209 | 20.205 | FHWA | VOLTERA POWER, LLC | California; Georgia | | | | | | | | Reduction of Truck Emissions at Port | | $9,569,296 | Underway | Not Obligated |
| Reduction of Truck Emissions at Port Facilities | Advancing a Just & Equitable Transition to Zero-Emission Port Trucks in the Seattle-Tacoma Region | DOT-209_693JJ323NF00005_0016 | | DOT-209 | 20.205 | FHWA | The Northwest Seaport Alliance | Washington | | | | | | | | Reduction of Truck Emissions at Port Facilities Grant Program - | | $16,000,000 | Underway | Not Obligated |
| Advanced Transportation Technologies and Innovative Mobility Development (ATTIMD)/Advanced Transportation Technology and Innovation (ATTAIN) | Southern California Mobility Wallet | DOT-213_693JJ322NF00010_0001 | 693JJ22440000Y44ACAATT2401 | DOT-213 | 20.200 | FHWA | California Department of Transportation | California | | | | | | | | FY2022 Advanced Transportation Technologies and Innovative Mobility | ATTN-22-0002-CA | $7,722,948 | Signed | Fully Obligated |
| Advanced Transportation Technologies and Innovative Mobility Development (ATTIMD)/Advanced Transportation Technology and Innovation (ATTAIN) | Minnesota's Autonomous Rural Transit Initiative (MARTI) | DOT-213_693JJ322NF00010_0002 | 693JJ32450026 | DOT-213 | 20.200 | FHWA | Minnesota Department of Iron Range Resources & Rehabilitation | Minnesota | | | | | | | | FY2022 Advanced Transportation Technologies and Innovative Mobility | ATTN-22-0007-MN | $9,302,812 | Signed | Fully Obligated |
| Advanced Transportation Technologies and Innovative Mobility Development (ATTIMD)/Advanced Transportation Technology and Innovation (ATTAIN) | Boston Regional Transit Signal Priority (TSP) Program | DOT-213_693JJ322NF00010_0003 | 693JJ32450032 | DOT-213 | 20.200 | FHWA | Massachusetts Bay Transportation Authority | Massachusetts | | | | | | | | FY2022 Advanced Transportation Technologies and Innovative Mobility | ATTN-22-0004-MA | $2,960,000 | Signed | Fully Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Advanced Transportation Technologies and Innovative Mobility Development (ATTIMD)/Advanced Transportation Technology and Innovation (ATTAIN) | Mohave County deploying V2I | DOT-213_693JJ322NF00010_0004 | 693JJ22440000Y44AAZMM00232 | DOT-213 | 20.200 | FHWA | Mohave County, Arizona | Arizona | | | | | | | | FY2022 Advanced Transportation Technologies and Innovative Mobility | ATTN-22-0001-AZ | $1,000,000 | Signed | Partially Obligated |
| Advanced Transportation Technologies and Innovative Mobility Development (ATTIMD)/Advanced Transportation Technology and Innovation (ATTAIN) | Ann Arbor Connected Environment (AACE) 2 0 | DOT-213_693JJ322NF00010_0005 | 693JJ32450012 | DOT-213 | 20.200 | FHWA | University of Michigan | Michigan | | | | | | | | FY2022 Advanced Transportation Technologies and Innovative Mobility | ATTN-22-0006-MI | $9,859,240 | Signed | Fully Obligated |
| Advanced Transportation Technologies and Innovative Mobility Development (ATTIMD)/Advanced Transportation Technology and Innovation (ATTAIN) | AIITMS Flood & VRU | DOT-213_693JJ322NF00010_0006 | 693JJ22440000Y44ADE2024004 | DOT-213 | 20.200 | FHWA | Delaware Department of Transportation | Delaware | | | | | | | | FY2022 Advanced Transportation Technologies and Innovative Mobility | ATTN-22-0003-DE | $5,000,000 | Signed | Fully Obligated |
| Advanced Transportation Technologies and Innovative Mobility Development (ATTIMD)/Advanced Transportation Technology and Innovation (ATTAIN) | ROUTES ON US-50 | DOT-213_693JJ322NF00010_0007 | 693JJ22440000Y44AMD0003998 | DOT-213 | 20.200 | FHWA | Maryland Department of Transportation | Maryland | | | | | | | | FY2022 Advanced Transportation Technologies and Innovative Mobility | ATTN-22-0005-MD | $11,935,000 | Signed | Partially Obligated |
| Advanced Transportation Technologies and Innovative Mobility Development (ATTIMD)/Advanced Transportation Technology and Innovation (ATTAIN) | Utah Connected Communities | DOT-213_693JJ322NF00010_0008 | 693JJ22440000Y44AUTF018356 | DOT-213 | 20.200 | FHWA | Utah Department of Transportation | Utah | | | | | | | | FY2022 Advanced Transportation Technologies and Innovative Mobility | ATTN-22-0008-UT | $5,000,000 | Signed | Fully Obligated |
| Advanced Transportation Technologies and Innovative Mobility Development (ATTIMD)/Advanced Transportation Technology and Innovation (ATTAIN) | FNSB Integrated Transportation App | DOT-213_693JJ324NF00005_0001 | | DOT-213 | 20.200 | FHWA | Fairbanks North Star Borough (FNSB) | Alaska | | | | | | | | FY23-FY24 Advanced Transportation Technology and Innovation (ATTAIN) | ATTN-24-0011-AK | $717,427 | Underway | Not Obligated |
| Advanced Transportation Technologies and Innovative Mobility Development (ATTIMD)/Advanced Transportation Technology and Innovation (ATTAIN) | Caltrans District 12, Interoperable V2X Deployment for User-Focused CAV Using Existing Infrastructure | DOT-213_693JJ324NF00005_0002 | | DOT-213 | 20.200 | FHWA | CALIFORNIA DEPARTMENT OF TRANSPORTATION (CALTRANS) | California | | | | | | | | FY23-FY24 Advanced Transportation Technology and Innovation (ATTAIN) | ATTN-24-0012-CA | $5,600,000 | Underway | Not Obligated |
| Advanced Transportation Technologies and Innovative Mobility Development (ATTIMD)/Advanced Transportation Technology and Innovation (ATTAIN) | Pomona Emerging Transportation Technologies (PETT) | DOT-213_693JJ324NF00005_0003 | | DOT-213 | 20.200 | FHWA | City of Pomona | California | | | | | | | | FY23-FY24 Advanced Transportation Technology and Innovation (ATTAIN) | ATTN-24-0013-CA | $10,621,872 | Underway | Not Obligated |
| Advanced Transportation Technologies and Innovative Mobility Development (ATTIMD)/Advanced Transportation Technology and Innovation (ATTAIN) | Sacramento County Complete Pedestrian Trips | DOT-213_693JJ324NF00005_0004 | | DOT-213 | 20.200 | FHWA | County of Sacramento Department of Transportation | California | | | | | | | | FY23-FY24 Advanced Transportation Technology and Innovation (ATTAIN) | ATTN-24-0001-CA | $1,859,680 | Underway | Not Obligated |
| Advanced Transportation Technologies and Innovative Mobility Development (ATTIMD)/Advanced Transportation Technology and Innovation (ATTAIN) | Advanced Statewide Surveying Efficiency with Transportation Technology (ASSETTech) | DOT-213_693JJ324NF00005_0005 | | DOT-213 | 20.200 | FHWA | Colorado Department of Transportation (CDOT) | Colorado | | | | | | | | FY23-FY24 Advanced Transportation Technology and Innovation (ATTAIN) | ATTN-24-0014-CO | $1,440,000 | Underway | Not Obligated |
| Advanced Transportation Technologies and Innovative Mobility Development (ATTIMD)/Advanced Transportation Technology and Innovation (ATTAIN) | Hillsborough County Smart Traffic Network - Traffic Technology | DOT-213_693JJ324NF00005_0006 | | DOT-213 | 20.200 | FHWA | County of Hillsborough | Florida | | | | | | | | FY23-FY24 Advanced Transportation Technology and Innovation (ATTAIN) | ATTN-24-0002-FL | $2,962,500 | Underway | Not Obligated |
| Advanced Transportation Technologies and Innovative Mobility Development (ATTIMD)/Advanced Transportation Technology and Innovation (ATTAIN) | Pinellas Advanced SmartTracs System (PASS) | DOT-213_693JJ324NF00005_0007 | | DOT-213 | 20.200 | FHWA | County of Pinellas | Florida | | | | | | | | FY23-FY24 Advanced Transportation Technology and Innovation (ATTAIN) | ATTN-24-0003-FL | $2,000,000 | Underway | Not Obligated |
| Advanced Transportation Technologies and Innovative Mobility Development (ATTIMD)/Advanced Transportation Technology and Innovation (ATTAIN) | Artificial Intelligence-driven Smart Integrated Corridor Management with Adaptive Routing for Energy-Efficient Mobility | DOT-213_693JJ324NF00005_0008 | | DOT-213 | 20.200 | FHWA | University of Hawai'i | Hawaii | | | | | | | | FY23-FY24 Advanced Transportation Technology and Innovation (ATTAIN) | ATTN-24-0015-HI | $4,200,000 | Underway | Not Obligated |
| Advanced Transportation Technologies and Innovative Mobility Development (ATTIMD)/Advanced Transportation Technology and Innovation (ATTAIN) | MaineDOT Statewide Connected Vehicle Hazard Notification Project | DOT-213_693JJ324NF00005_0009 | | DOT-213 | 20.200 | FHWA | MaineDOT | Maine | | | | | | | | FY23-FY24 Advanced Transportation Technology and Innovation (ATTAIN) | ATTN-24-0004-ME | $5,200,000 | Underway | Not Obligated |
| Advanced Transportation Technologies and Innovative Mobility Development (ATTIMD)/Advanced Transportation Technology and Innovation (ATTAIN) | Thermal Imaging in Transit to Protect Vulnerable Road Users | DOT-213_693JJ324NF00005_0010 | | DOT-213 | 20.200 | FHWA | Michigan Department of Transportation | Michigan | | | | | | | | FY23-FY24 Advanced Transportation Technology and Innovation (ATTAIN) | ATTN-24-0005-MI | $551,732 | Underway | Not Obligated |
| Advanced Transportation Technologies and Innovative Mobility Development (ATTIMD)/Advanced Transportation Technology and Innovation (ATTAIN) | Smart Signals in our Communities | DOT-213_693JJ324NF00005_0011 | | DOT-213 | 20.200 | FHWA | North Carolina Department of Transportation (NCDOT) | North Carolina | | | | | | | | FY23-FY24 Advanced Transportation Technology and Innovation (ATTAIN) | ATTN-24-0006-NC | $11,945,832 | Underway | Not Obligated |
| Advanced Transportation Technologies and Innovative Mobility Development (ATTIMD)/Advanced Transportation Technology and Innovation (ATTAIN) | Automated Roadway Inspections | DOT-213_693JJ324NF00005_0012 | | DOT-213 | 20.200 | FHWA | New York City Department of Transportation (NYC DOT) | New York | | | | | | | | FY23-FY24 Advanced Transportation Technology and Innovation (ATTAIN) | ATTN-24-0007-NY | $4,410,560 | Underway | Not Obligated |
| Advanced Transportation Technologies and Innovative Mobility Development (ATTIMD)/Advanced Transportation Technology and Innovation (ATTAIN) | EZData and NEOTech: a comprehensive approach to managing and utilizing multi-agency/multi-state real-time and archived mobility data exchange. | DOT-213_693JJ324NF00005_0013 | | DOT-213 | 20.200 | FHWA | NEORide | Ohio | | | | | | | | FY23-FY24 Advanced Transportation Technology and Innovation (ATTAIN) | ATTN-24-0017-OH | $1,600,000 | Underway | Not Obligated |
| Advanced Transportation Technologies and Innovative Mobility Development (ATTIMD)/Advanced Transportation Technology and Innovation (ATTAIN) | Cloud Connectivity for TriMet's Light Rail Vehicles | DOT-213_693JJ324NF00005_0014 | | DOT-213 | 20.200 | FHWA | Tri-County Metropolitan Transportation District of Oregon | Oregon | | | | | | | | FY23-FY24 Advanced Transportation Technology and Innovation (ATTAIN) | ATTN-24-0009-OR | $2,360,000 | Underway | Not Obligated |
| Advanced Transportation Technologies and Innovative Mobility Development (ATTIMD)/Advanced Transportation Technology and Innovation (ATTAIN) | Regional Mobility-Enabling Service Hub (Regional MESH) | DOT-213_693JJ324NF00005_0015 | | DOT-213 | 20.200 | FHWA | Lane Transit District (LTD) | Oregon | | | | | | | | FY23-FY24 Advanced Transportation Technology and Innovation (ATTAIN) | ATTN-24-0008-OR | $5,215,123 | Underway | Not Obligated |
| Advanced Transportation Technologies and Innovative Mobility Development (ATTIMD)/Advanced Transportation Technology and Innovation (ATTAIN) | PATH-TN: Partnership for AI-driven Multimodal Transportation Services Integration in Tennessee Cities | DOT-213_693JJ324NF00005_0016 | | DOT-213 | 20.200 | FHWA | Vanderbilt University | Tennessee | | | | | | | | FY23-FY24 Advanced Transportation Technology and Innovation (ATTAIN) | ATTN-24-0018-TN | $8,666,053 | Underway | Not Obligated |
| Advanced Transportation Technologies and Innovative Mobility Development (ATTIMD)/Advanced Transportation Technology and Innovation (ATTAIN) | Cedar Park Improving Safety and Mobility Through Connectivity | DOT-213_693JJ324NF00005_0017 | | DOT-213 | 20.200 | FHWA | City of Cedar Park | Texas | | | | | | | | FY23-FY24 Advanced Transportation Technology and Innovation (ATTAIN) | ATTN-24-0019-TX | $4,424,000 | Underway | Not Obligated |
| Advanced Transportation Technologies and Innovative Mobility Development (ATTIMD)/Advanced Transportation Technology and Innovation (ATTAIN) | Advancing Safety and Emergency Operations through a Regional Connected Vehicle Corridor | DOT-213_693JJ324NF00005_0020 | | DOT-213 | 20.200 | FHWA | City of Madison | Wisconsin | | | | | | | | FY23-FY24 Advanced Transportation Technology and Innovation (ATTAIN) | ATTN-24-0020-WI | $5,037,606 | Underway | Not Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Advanced Transportation Technologies and Innovative Mobility Development (ATTIMD)/Advanced Transportation Technology and Innovation (ATTAIN) | Deployment of Advanced Mobility Service in Rural Louisiana Using Emission and Equity Credit Engine Technologies | DOT-213_693JJ324NF00005_0051 | | DOT-213 | 20.200 | FHWA | Executive Office of the State of Louisiana | Louisiana | | | | | | | | FY23-FY24 Advanced Transportation Technology and Innovation (ATTAIN) | ATTN-24-0016-LA | $9,773,009 | Underway | Not Obligated |
| Advanced Transportation Technologies and Innovative Mobility Development (ATTIMD)/Advanced Transportation Technology and Innovation (ATTAIN) | Vermont Intelligent Transportation Systems Initiative | DOT-213_693JJ324NF00005_0086 | | DOT-213 | 20.200 | FHWA | State of Vermont Agency of Transportation | Vermont | | | | | | | | FY23-FY24 Advanced Transportation Technology and Innovation (ATTAIN) | ATTN-24-0010-VT | $7,979,200 | Underway | Not Obligated |
| National Electric Vehicle Infrastructure (NEVI) (10% set-aside) | California's Electric Vehicle Charger Reliability and Accessibility Accelerator | DOT-216_693JJ324NF00001_0001 | 693JJ22540000Y131CA7516013 | DOT-216 | 20.205 | FHWA | DEPARTMENT OF TRANSPORTATION CALIFORNIA | California | | | | | | | | 2023 Electric Vehicle Charger Reliability and Accessibility Accelerator | EVCR-23-0001-CA | $63,702,988 | Signed | Partially Obligated |
| National Electric Vehicle Infrastructure (NEVI) (10% set-aside) | Colorado EVCRAA Program Implementation | DOT-216_693JJ324NF00001_0002 | | DOT-216 | 20.205 | FHWA | Colorado Department of Transportation | Colorado | | | | | | | | 2023 Electric Vehicle Charger Reliability and | EVCR-23-0002-CO | $8,340,820 | Underway | Not Obligated |
| National Electric Vehicle Infrastructure (NEVI) (10% set-aside) | Replacement of EV Chargers in Connecticut's Capitol Region. | DOT-216_693JJ324NF00001_0003 | | DOT-216 | 20.205 | FHWA | Capitol Region Council of Governments | Connecticut | | | | | | | | 2023 Electric Vehicle Charger Reliability and | EVCR-23-0003-CT | $684,800 | Underway | Not Obligated |
| National Electric Vehicle Infrastructure (NEVI) (10% set-aside) | Upgrade existing inoperable DCFC EV charging equipment at 5533a Benning Rd | DOT-216_693JJ324NF00001_0004 | 693JJ32440542 | DOT-216 | 20.205 | FHWA | DEPARTMENT OF ENERGY AND ENVIRONMENT | District of Columbia | | | | | | | | 2023 Electric Vehicle Charger Reliability and Accessibility Accelerator | EVCR-23-0004-DC | $588,200 | Signed | Fully Obligated |
| National Electric Vehicle Infrastructure (NEVI) (10% set-aside) | Hawaii EV Charger Repair and Replace Project | DOT-216_693JJ324NF00001_0005 | 693JJ22440000Y132HI1500157 | DOT-216 | 20.205 | FHWA | THE STATE OF HAWAII DEPARTMENT OF TRANSPORTATION | Hawaii | | | | | | | | 2023 Electric Vehicle Charger Reliability and Accessibility Accelerator | EVCR-23-0005-HI | $6,918,400 | Signed | Partially Obligated |
| National Electric Vehicle Infrastructure (NEVI) (10% set-aside) | IL EV reliability grant | DOT-216_693JJ324NF00001_0006 | 27XX178W5A989Y132 | DOT-216 | 20.205 | FHWA | Illinois Department of Transportation | Illinois | | | | | | | | 2023 Electric Vehicle Charger Reliability and | EVCR-23-0006-IL | $7,074,498 | Signed | Fully Obligated |
| National Electric Vehicle Infrastructure (NEVI) (10% set-aside) | Indiana Municipal Power Agency Electric Vehicle Direct Current Fast Charger Replacement | DOT-216_693JJ324NF00001_0007 | | DOT-216 | 20.205 | FHWA | INDIANA MUNICIPAL POWER AGENCY | Indiana | | | | | | | | 2023 Electric Vehicle Charger Reliability and Accessibility Accelerator | EVCR-23-0007-IN | $71,400 | Cancelled | Not Obligated |
| National Electric Vehicle Infrastructure (NEVI) (10% set-aside) | Indiana EV Reliability Project | DOT-216_693JJ324NF00001_0008 | 693JJ22440000Y131INEVRAA22 | DOT-216 | 20.205 | FHWA | Indiana Department of Transportation | Indiana | | | | | | | | 2023 Electric Vehicle Charger Reliability and | EVCR-23-0008-IN | $778,600 | Signed | Fully Obligated |
| National Electric Vehicle Infrastructure (NEVI) (10% set-aside) | Replacement of DCFC charging station to provide 2 DCFC ports and 2 Level 2 ports in Norwood, MA | DOT-216_693JJ324NF00001_0009 | | DOT-216 | 20.205 | FHWA | TOWN OF NORWOOD MA | Massachusetts | | | | | | | | 2023 Electric Vehicle Charger Reliability and Accessibility Accelerator | EVCR-23-0009-MA | $240,000 | Underway | Not Obligated |
| National Electric Vehicle Infrastructure (NEVI) (10% set-aside) | MDOT NEVI Electric Vehicle (EV) Infrastructure Accessibility Reliability Accelerator Pilot Program | DOT-216_693JJ324NF00001_0010 | | DOT-216 | 20.205 | FHWA | Maryland Department of Transportation | Maryland | | | | | | | | 2023 Electric Vehicle Charger Reliability and Accessibility Accelerator | EVCR-23-0010-MD | $4,360,176 | Underway | Not Obligated |
| National Electric Vehicle Infrastructure (NEVI) (10% set-aside) | Michigan's Approach to Electric Vehicle Charger Reliability and Accessibility Accelerator | DOT-216_693JJ324NF00001_0011 | | DOT-216 | 20.205 | FHWA | CITY OF IMLAY CITY | Michigan | | | | | | | | 2023 Electric Vehicle Charger Reliability and Accessibility Accelerator | EVCR-23-0011-MI | $13,157 | Signed | Not Obligated |
| National Electric Vehicle Infrastructure (NEVI) (10% set-aside) | Michigan's Approach to Electric Vehicle Charger Reliability and Accessibility Accelerator | DOT-216_693JJ324NF00001_0012 | 693JJ22540000Y131MI25A0195 | DOT-216 | 20.205 | FHWA | Transportation, Michigan Department Of | Michigan | | | | | | | | 2023 Electric Vehicle Charger Reliability and Accessibility Accelerator | EVCR-23-0012-MI | $1,836,043 | Signed | Partially Obligated |
| National Electric Vehicle Infrastructure (NEVI) (10% set-aside) | Bringing Back Blue Earth's GIANT Fast EV Charger | DOT-216_693JJ324NF00001_0013 | 693JJ22440000Y132MN2224318 | DOT-216 | 20.205 | FHWA | City of Blue Earth | Minnesota | | | | | | | | 2023 Electric Vehicle Charger Reliability and | EVCR-23-0013-MN | $48,533 | Signed | Fully Obligated |
| National Electric Vehicle Infrastructure (NEVI) (10% set-aside) | NH EV Charger Reliability and Accessibility Accelerator | DOT-216_693JJ324NF00001_0014 | 693JJ22440000Y131NHA005581 | DOT-216 | 20.205 | FHWA | New Hampshire Department of Transportation | New Hampshire | | | | | | | | 2023 Electric Vehicle Charger Reliability and | EVCR-23-0014-NH | $683,408 | Signed | Fully Obligated |
| National Electric Vehicle Infrastructure (NEVI) (10% set-aside) | Electric Vehicle Charging Station Repair, New Jersey | DOT-216_693JJ324NF00001_0015 | | DOT-216 | 20.205 | FHWA | Transportation, New Jersey Dept of | New Jersey | | | | | | | | 2023 Electric Vehicle Charger Reliability and | EVCR-23-0015-NJ | $5,973,067 | Underway | Not Obligated |
| National Electric Vehicle Infrastructure (NEVI) (10% set-aside) | Glens Falls Head Replacements | DOT-216_693JJ324NF00001_0016 | | DOT-216 | 20.205 | FHWA | City of Glens Falls | New York | | | | | | | | 2023 Electric Vehicle Charger Reliability and | EVCR-23-0016-NY | $20,000 | Cancelled | Not Obligated |
| National Electric Vehicle Infrastructure (NEVI) (10% set-aside) | Repair and Replacement of Broken EVSE throughout New York State | DOT-216_693JJ324NF00001_0017 | 693JJ22440000Y131NYEVCR244 | DOT-216 | 20.205 | FHWA | DEPARTMENT OF TRANSPORTATION NEW YORK | New York | | | | | | | | 2023 Electric Vehicle Charger Reliability and | EVCR-23-0017-NY | $13,032,671 | Signed | Fully Obligated |
| National Electric Vehicle Infrastructure (NEVI) (10% set-aside) | Central Ohio Electric Vehicle Charger Reliability and Accessibility Accelerator | DOT-216_693JJ324NF00001_0018 | 693JJ32440545 | DOT-216 | 20.205 | FHWA | Mid-Ohio Regional Planning Commission | Ohio | | | | | | | | 2023 Electric Vehicle Charger Reliability and Accessibility Accelerator | EVCR-23-0018-OH | $2,000,000 | Signed | Fully Obligated |
| National Electric Vehicle Infrastructure (NEVI) (10% set-aside) | Enhancing EV Charger Reilability in Oregon | DOT-216_693JJ324NF00001_0019 | 693JJ22440000Y131ORSA00678 | DOT-216 | 20.205 | FHWA | Oregon Department of Transportation | Oregon | | | | | | | | 2023 Electric Vehicle Charger Reliability and | EVCR-23-0019-OR | $10,000,000 | Signed | Fully Obligated |
| National Electric Vehicle Infrastructure (NEVI) (10% set-aside) | Enhancing Pennsylvania Public Charging Station Reliability and Equity | DOT-216_693JJ324NF00001_0020 | 693JJ22440000Y132PAU099001 | DOT-216 | 20.205 | FHWA | Pennsylvania Department of Transportation | Pennsylvania | | | | | | | | 2023 Electric Vehicle Charger Reliability and | EVCR-23-0020-PA | $5,000,000 | Signed | Fully Obligated |
| National Electric Vehicle Infrastructure (NEVI) (10% set-aside) | North Texas Reliable Electric Vehicle Infrastructure (NTx-REVI) Project | DOT-216_693JJ324NF00001_0021 | 693JJ32440835 | DOT-216 | 20.205 | FHWA | North Central Texas Council of Governments | Texas | | | | | | | | 2023 Electric Vehicle Charger Reliability and | EVCR-23-0021-TX | $3,660,000 | Signed | Fully Obligated |
| National Electric Vehicle Infrastructure (NEVI) (10% set-aside) | Replacement of EV Charging Stations "Temporarily Unavailable" on the NREL AFDC Alternative Fuel Locator that are non-operational with new stations that satisfy NEVI 23 CFR part 680 standard. | DOT-216_693JJ324NF00001_0022 | | DOT-216 | 20.205 | FHWA | City of Austin | Texas | | | | | | | | 2023 Electric Vehicle Charger Reliability and Accessibility Accelerator | EVCR-23-0022-TX | $270,000 | Underway | Not Obligated |
| National Electric Vehicle Infrastructure (NEVI) (10% set-aside) | 2023 Utah NEVI Reliability and Accessibility Accelerator | DOT-216_693JJ324NF00001_0023 | 693JJ22440000Y132UTF018944 | DOT-216 | 20.205 | FHWA | Utah Department of Transportation | Utah | | | | | | | | 2023 Electric Vehicle Charger Reliability and | EVCR-23-0023-UT | $3,384,149 | Signed | Fully Obligated |
| National Electric Vehicle Infrastructure (NEVI) (10% set-aside) | WSDOT NEVI Reliability and Accessibility Accelerator Program | DOT-216_693JJ324NF00001_0024 | 693JJ22440000Y131WA9999919 | DOT-216 | 20.205 | FHWA | WASHINGTON ST DEPARTMENT OF TRANSPORTATION | Washington | | | | | | | | 2023 Electric Vehicle Charger Reliability and | EVCR-23-0024-WA | $10,112,000 | Signed | Fully Obligated |
| Accelerated Innovation Deployment Demonstrations (AID) | Arizona Sun Cloud - Statewide Implementation and Innovations | DOT-221_693JJ324NF-AIDDP_0001 | | DOT-221 | 20.200 | FHWA | Arizona Department of Transportation | Arizona | | | | | | | | 2023-2026 Accelerated Innovation Deployment | AIDD-23-0001-AZ | $1,000,000 | Underway | Not Obligated |
| Accelerated Innovation Deployment Demonstrations (AID) | Arkansas Debris Removal Systems Pilot | DOT-221_693JJ324NF-AIDDP_0002 | 693JJ22540000Y37GAR0076373 | DOT-221 | 20.200 | FHWA | ARKANSAS DEPARTMENT OF TRANSPORTATION | Arkansas | | | | | | | | 2023-2026 Accelerated Innovation Deployment | AIDD-23-0002-AR | $1,000,000 | Signed | Fully Obligated |
| Accelerated Innovation Deployment Demonstrations (AID) | Work Zone Safety Automated Enforcement Project | DOT-221_693JJ324NF-AIDDP_0003 | | DOT-221 | 20.200 | FHWA | Indiana Department of Transportation | Indiana | | | | | | | | 2023-2026 Accelerated Innovation Deployment | AIDD-23-0003-IN | $1,000,000 | Underway | Not Obligated |
| Accelerated Innovation Deployment Demonstrations (AID) | MassDOT UAS Data Analytics & Cybersecurity Program Bravo for Surface Transportation | DOT-221_693JJ324NF-AIDDP_0004 | | DOT-221 | 20.200 | FHWA | Massachusetts Department of Transportation | Massachusetts | | | | | | | | 2023-2026 Accelerated Innovation Deployment (AID) Demonstration | AIDD-23-0004-MA | $1,000,000 | Underway | Not Obligated |
| Accelerated Innovation Deployment Demonstrations (AID) | Innovating the Lafayette Bascule Bridge | DOT-221_693JJ324NF-AIDDP_0005 | 693JJ22540000Y37GMI24A0213 | DOT-221 | 20.200 | FHWA | Michigan Department of Transportation | Michigan | | | | | | | | 2023-2026 Accelerated Innovation Deployment | AIDD-23-0005-MI | $815,404 | Signed | Fully Obligated |
| Accelerated Innovation Deployment Demonstrations (AID) | Bridge Replacement with UHPC Elements | DOT-221_693JJ324NF-AIDDP_0006 | | DOT-221 | 20.200 | FHWA | Michigan Department of Transportation | Michigan | | | | | | | | 2023-2026 Accelerated Innovation Deployment | AIDD-23-0006-MI | $704,708 | Underway | Not Obligated |
| Accelerated Innovation Deployment Demonstrations (AID) | PennDOT 911 CAD/Traffic Management Center Integration | DOT-221_693JJ324NF-AIDDP_0007 | | DOT-221 | 20.200 | FHWA | Pennsylvania Department of Transportation | Pennsylvania | | | | | | | | 2023-2026 Accelerated Innovation Deployment | AIDD-23-0007-PA | $759,600 | Underway | Not Obligated |
| Accelerated Innovation Deployment Demonstrations (AID) | Purgitsville Bridge Deck Replacement Using Orthotropic Steel Deck Technology | DOT-221_693JJ324NF-AIDDP_0008 | | DOT-221 | 20.200 | FHWA | WEST VIRGINIA DEPARTMENT OF TRANSPORTATION - DIVISION OF HIGHWAYS | West Virginia | | | | | | | | 2023-2026 Accelerated Innovation Deployment (AID) Demonstration | AIDD-23-0008-WV | $985,320 | Underway | Not Obligated |
| Accelerated Innovation Deployment Demonstrations (AID) | Radar Avalanche Detection System | DOT-221_693JJ324NF-AIDDP_0009 | | DOT-221 | 20.200 | FHWA | Wyoming Department of Transportation | Wyoming | | | | | | | | 2023-2026 Accelerated Innovation Deployment | AIDD-23-0009-WY | $377,960 | Underway | Not Obligated |
| Active Transportation Infrastructure Investment Program (ATIIP) | Reconnecting Glenn Highway Communities: Planning for a Separated Active Transportation Path Between Palmer and Eureka. | DOT-222_693JJ324NF00012_0001 | | DOT-222 | | FHWA | Chickaloon Native Village | Alaska | | | | | | | | FY2023 Active Transportation Infrastructure Investment Program | | $868,647 | Not Started | Not Obligated |
| Active Transportation Infrastructure Investment Program (ATIIP) | Santa Ynez Valley Regional Active Transportation Connector | DOT-222_693JJ324NF00012_0002 | | DOT-222 | | FHWA | Santa Ynez Band of Chumash Indians | California | | | | | | | | FY2023 Active Transportation | | $1,426,000 | Not Started | Not Obligated |

| Program_Name | Award Title | DIGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DIGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Active Transportation Infrastructure Investment Program (ATIIP) | Constitution Way and Juniper Street Regional Pathway Connection | DOT-222_693JJ324NF00012_0003 | | DOT-222 | | FHWA | City of Nampa | Idaho | | | | | | | | FY2023 Active Transportation | | $500,000 | Not Started | Not Obligated |
| Active Transportation Infrastructure Investment Program (ATIIP) | Jennings Creek Greenway Project | DOT-222_693JJ324NF00012_0004 | | DOT-222 | | FHWA | City of Bowling Green | Kentucky | | | | | | | | FY2023 Active Transportation | | $1,200,000 | Not Started | Not Obligated |
| Active Transportation Infrastructure Investment Program (ATIIP) | Reimagining the 110 | DOT-222_693JJ324NF00012_0005 | | DOT-222 | | FHWA | Merrimack Valley Planning Commission | Massachusetts | | | | | | | | FY2023 Active Transportation | | $1,176,000 | Not Started | Not Obligated |
| Active Transportation Infrastructure Investment Program (ATIIP) | Maryvale Park to Redgate Park Shared Use Path Feasibility and Design | DOT-222_693JJ324NF00012_0006 | | DOT-222 | | FHWA | City of Rockville | Maryland | | | | | | | | FY2023 Active Transportation | | $216,000 | Not Started | Not Obligated |
| Active Transportation Infrastructure Investment Program (ATIIP) | The Joe Louis Greenway: Actualizing Southeast Michiganâ€™s Safe and Connected Active Transportation Network | DOT-222_693JJ324NF00012_0007 | | DOT-222 | | FHWA | City of Detroit | Michigan | | | | | | | | FY2023 Active Transportation Infrastructure Investment Program | | $10,500,000 | Not Started | Not Obligated |
| Active Transportation Infrastructure Investment Program (ATIIP) | Crow Tribe I-90 Pedestrian Crossing Project | DOT-222_693JJ324NF00012_0008 | | DOT-222 | | FHWA | Crow Tribe of Indians | Montana | | | | | | | | FY2023 Active Transportation | | $1,826,536 | Not Started | Not Obligated |
| Active Transportation Infrastructure Investment Program (ATIIP) | Albemarle Cultural Trail: A Corridor of Opportunity | DOT-222_693JJ324NF00012_0009 | | DOT-222 | | FHWA | City of Charlotte | North Carolina | | | | | | | | FY2023 Active Transportation | | $1,400,000 | Not Started | Not Obligated |
| Active Transportation Infrastructure Investment Program (ATIIP) | Downtown Lincoln Bike Network | DOT-222_693JJ324NF00012_0010 | | DOT-222 | | FHWA | City of Lincoln, Nebraska | Nebraska | | | | | | | | FY2023 Active Transportation | | $224,000 | Not Started | Not Obligated |
| Active Transportation Infrastructure Investment Program (ATIIP) | Sandusky Bay Pathway: Old Bay Bridge Connector / Port Clinton to Sandusky Connection Study | DOT-222_693JJ324NF00012_0011 | | DOT-222 | | FHWA | City of Port Clinton | Ohio | | | | | | | | FY2023 Active Transportation Infrastructure | | $100,000 | Not Started | Not Obligated |
| Active Transportation Infrastructure Investment Program (ATIIP) | Connecting Philadelphiaâ€™s Schuylkill River Trail from Manayunk to Passyunk (aka Connecting Philadelphiaâ€™s SRT) | DOT-222_693JJ324NF00012_0012 | | DOT-222 | | FHWA | City of Philadelphia | Pennsylvania | | | | | | | | FY2023 Active Transportation Infrastructure Investment Program | | $13,694,932 | Not Started | Not Obligated |
| Active Transportation Infrastructure Investment Program (ATIIP) | East Nashville Spokes Form "(Formerly known as East Nashville backbones)" | DOT-222_693JJ324NF00012_0013 | | DOT-222 | | FHWA | Metropolitan Government of Nashville-Davidson County | Tennessee | | | | | | | | FY2023 Active Transportation | | $9,362,389 | Not Started | Not Obligated |
| Active Transportation Infrastructure Investment Program (ATIIP) | La Vereda: Planning and Design project | DOT-222_693JJ324NF00012_0014 | | DOT-222 | | FHWA | Puerto Rico Department of Transportation and Public Works | Puerto Rico | | | | | | | | FY2023 Active Transportation Infrastructure | | $2,000,000 | Not Started | Not Obligated |
| Low-Carbon Transportation Materials Grants | Innovations in Low Carbon Transportation Materials to Advance Sustainable Infrastructure | DOT-250_693JJ325NF00002_0001 | | DOT-250 | | FHWA | Arizona Department of Transportation | Arizona | | | | | | | | Low Carbon Transportation Materials Program | | $27,000,000 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | Low Carbon Transportation Materials | DOT-250_693JJ325NF00002_0002 | | DOT-250 | | FHWA | State of California, Department of Transportation (CalTrans) | California | | | | | | | | Low Carbon Transportation Materials | | $31,933,577 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | Advancing the Development and Use of Low Carbon Transportation Materials to Address the Embodied Car | DOT-250_693JJ325NF00002_0003 | 693JJ22540000Y252COSW0 3561 | DOT-250 | | FHWA | Colorado Department of Transportation | Colorado | | | | | | | | Low Carbon Transportation Materials Program | | $31,933,577 | Signed | Partially Obligated |
| Low-Carbon Transportation Materials Grants | Low Carbon Transportation Materials Program | DOT-250_693JJ325NF00002_0004 | | DOT-250 | | FHWA | District Department of Transportation | District of Columbia | | | | | | | | Low Carbon Transportation Materials | | $31,933,577 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | Low Carbon Transportation Materials Program | DOT-250_693JJ325NF00002_0005 | | DOT-250 | | FHWA | State of Delaware, Department of Transportation | Delaware | | | | | | | | Low Carbon Transportation Materials | | $31,933,577 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | Low-Carbon Transportation Materials Program IRA Section 60506 | DOT-250_693JJ325NF00002_0006 | | DOT-250 | | FHWA | Hawai'i Department of Transportation | Hawaii | | | | | | | | Low Carbon Transportation Materials | | $28,906,035 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | Low Carbon Transportation Materials Program | DOT-250_693JJ325NF00002_0007 | | DOT-250 | | FHWA | Iowa Department of Transportation | Iowa | | | | | | | | Low Carbon Transportation Materials | | $31,933,577 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | Low-Carbon Transportation Materials Program IRA Section 60506 | DOT-250_693JJ325NF00002_0008 | | DOT-250 | | FHWA | Idaho Department of Transportation | Idaho | | | | | | | | Low Carbon Transportation Materials | | $31,933,577 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | Low-Carbon Transportation Materials Program IRA Section 60506 | DOT-250_693JJ325NF00002_0009 | 693JJ22540000Y252ILNYDA 600 | DOT-250 | | FHWA | Illinois Department of Transportation | Illinois | | | | | | | | Low Carbon Transportation Materials | | $31,933,577 | Signed | Fully Obligated |
| Low-Carbon Transportation Materials Grants | Indiana Low-Carbon Materials Project | DOT-250_693JJ325NF00002_0010 | | DOT-250 | | FHWA | Indiana Department of Transportation | Indiana | | | | | | | | Low Carbon Transportation Materials | | $31,933,577 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | Low-Carbon Transportation Materials Program IRA Section 60506 | DOT-250_693JJ325NF00002_0011 | | DOT-250 | | FHWA | Kansas Department of Transportation | Kansas | | | | | | | | Low Carbon Transportation Materials | | $31,933,577 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | Low-Carbon Transportation Materials Program IRA Section 60506 | DOT-250_693JJ325NF00002_0012 | 693JJ22540000Y252KY6000 319 | DOT-250 | | FHWA | Executive Office of the Commonwealth of Kentucky | Kentucky | | | | | | | | Low Carbon Transportation Materials | | $31,933,577 | Signed | Partially Obligated |
| Low-Carbon Transportation Materials Grants | Application of the Use of Low Carbon Transportation Materials in Louisiana's Highway Construction Pr | DOT-250_693JJ325NF00002_0013 | | DOT-250 | | FHWA | Louisiana Department of Transportation | Louisiana | | | | | | | | Low Carbon Transportation Materials Program | | $31,933,577 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | Low-Carbon Transportation Materials Program IRA Section 60506 | DOT-250_693JJ325NF00002_0014 | | DOT-250 | | FHWA | Massachusetts Department of Transportation | Massachusetts | | | | | | | | Low Carbon Transportation Materials | | $31,933,577 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | MATERIAL PROGRESS: Advancing Maryland's Carbon Reduction Strategy Through Low-Carbon Transportation | DOT-250_693JJ325NF00002_0015 | | DOT-250 | | FHWA | State Highway Adminstration, Maryland Department of Transportation | Maryland | | | | | | | | Low Carbon Transportation Materials Program | | $31,933,577 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | Application for the Implementation of Low-Carbon Transportation Materials Program | DOT-250_693JJ325NF00002_0016 | | DOT-250 | | FHWA | Michigan Department of Transportation | Michigan | | | | | | | | Low Carbon Transportation Materials Program | | $31,933,577 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | Low Carbon Transportation Materials Program | DOT-250_693JJ325NF00002_0017 | | DOT-250 | | FHWA | Minnesota Department of Transportation | Minnesota | | | | | | | | Low Carbon Transportation Materials | | $31,933,577 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | Low-Carbon Transportation Materials Program IRA Section 60506 | DOT-250_693JJ325NF00002_0018 | | DOT-250 | | FHWA | Missouri Department of Transportation | Missouri | | | | | | | | Low Carbon Transportation Materials | | $31,933,577 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | Low-Carbon Transportation Materials (LCTM) Program | DOT-250_693JJ325NF00002_0019 | | DOT-250 | | FHWA | MISSISSIPPI DEPARTMENT OF TRANSPORTATION | Mississippi | | | | | | | | Low Carbon Transportation Materials | | $26,617,500 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | Low-Carbon Transportation Materials Program IRA Section 60506 | DOT-250_693JJ325NF00002_0020 | | DOT-250 | | FHWA | Montana Department of Transportation | Montana | | | | | | | | Low Carbon Transportation Materials | | $31,933,577 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | Low-Carbon Transportation Materials (LCTM) Program | DOT-250_693JJ325NF00002_0021 | | DOT-250 | | FHWA | North Carolina Department of Transportation | North Carolina | | | | | | | | Low Carbon Transportation Materials | | $31,933,577 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | NDDOT's Low Carbon Transportation Materials Program | DOT-250_693JJ325NF00002_0022 | | DOT-250 | | FHWA | North Dakota Department of Transportation | North Dakota | | | | | | | | Low Carbon Transportation Materials | | $31,933,577 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | Low-Carbon Transportation Materials Program IRA Section 60506 | DOT-250_693JJ325NF00002_0023 | | DOT-250 | | FHWA | NJDOT - The State of New Jersey | New Jersey | | | | | | | | Low Carbon Transportation Materials | | $27,850,000 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | Grant Application Package for Low Carbon Transportation Materials Program for the State of New Mexic | DOT-250_693JJ325NF00002_0024 | | DOT-250 | | FHWA | New Mexico Department of Transportation | New Mexico | | | | | | | | Low Carbon Transportation Materials Program | | $29,819,424 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | Low-Carbon Transportation Materials Program IRA Section 60506 | DOT-250_693JJ325NF00002_0025 | | DOT-250 | | FHWA | Nevada Department of Transportation | Nevada | | | | | | | | Low Carbon Transportation Materials | | $31,933,577 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | Low-Carbon Transportation Materials Program IRA Section 60506 | DOT-250_693JJ325NF00002_0026 | | DOT-250 | | FHWA | New York State Department of Transportation | New York | | | | | | | | Low Carbon Transportation Materials | | $31,933,577 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | Low Carbon Transportation Materials Program | DOT-250_693JJ325NF00002_0027 | | DOT-250 | | FHWA | Ohio Department of Transportation | Ohio | | | | | | | | Low Carbon Transportation Materials | | $31,933,577 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | Low Carbon Transportation Materials | DOT-250_693JJ325NF00002_0028 | | DOT-250 | | FHWA | Oklahoma Department of Transportation | Oklahoma | | | | | | | | Low Carbon Transportation Materials | | $31,933,577 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | Low-Carbon Transportation Materials Program | DOT-250_693JJ325NF00002_0029 | 693JJ22540000Y252ORSA00 685 | DOT-250 | | FHWA | Oregon Department of Transportation | Oregon | | | | | | | | Low Carbon Transportation Materials | | $31,933,577 | Signed | Partially Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low-Carbon Transportation Materials Grants | Low-Carbon Transportation Materials Program | DOT-250_693JJ325NF00002_0030 | | DOT-250 | | FHWA | Pennsylvania Department of Transportation | Pennsylvania | | | | | | | | Low Carbon Transportation Materials | | $31,933,577 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | Low Carbon Transportation Material Initiative for Puerto Rico | DOT-250_693JJ325NF00002_0031 | | DOT-250 | | FHWA | Puerto Rico Highway and Transportation Authority | Puerto Rico | | | | | | | | Low Carbon Transportation Materials | | $24,760,570 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | RIDOT LCTM Grant Application 2024 | DOT-250_693JJ325NF00002_0032 | | DOT-250 | | FHWA | Rhode Island Department of Transportation | Rhode Island | | | | | | | | Low Carbon Transportation Materials | | $31,933,577 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | South Carolina's Low Carbon Transportation Materials Program | DOT-250_693JJ325NF00002_0033 | | DOT-250 | | FHWA | South Carolina Department of Transportation | South Carolina | | | | | | | | Low Carbon Transportation Materials | | $31,933,577 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | Low-Carbon Transportation Materials Program IRA Section 60506 | DOT-250_693JJ325NF00002_0034 | | DOT-250 | | FHWA | TENNESSEE DEPARTMENT OF TRANSPORTATION | Tennessee | | | | | | | | Low Carbon Transportation Materials | | $31,933,577 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | Low-Carbon Transportation Materials Program IRA Section 60506 | DOT-250_693JJ325NF00002_0035 | | DOT-250 | | FHWA | Virginia Department of Transportation | Virginia | | | | | | | | Low Carbon Transportation Materials | | $31,933,577 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | Low-Carbon Transportation Materials Program IRA Section 60506 | DOT-250_693JJ325NF00002_0036 | | DOT-250 | | FHWA | Vermont Agency of Transportation | Vermont | | | | | | | | Low Carbon Transportation Materials | | $14,519,759 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | Utilizing LCTM Funding to Reduce Embodied GHG emissions in Asphalt, Concrete, Cement, Glass, and Ste | DOT-250_693JJ325NF00002_0037 | | DOT-250 | | FHWA | Washington State Department of Transportation | Washington | | | | | | | | Low Carbon Transportation Materials Program | | $31,933,577 | Underway | Not Obligated |
| Low-Carbon Transportation Materials Grants | Implementation of Low-Carbon Transportation Materials (LCTM) Program for Wisconsin | DOT-250_693JJ325NF00002_0038 | 693JJ22540000Y252WI2025 436 | DOT-250 | | FHWA | Wisconsin Department of Transportation | Wisconsin | | | | | | | | Low Carbon Transportation Materials Program | | $31,933,577 | Signed | Partially Obligated |
| Low-Carbon Transportation Materials Grants | Low Carbon Transportation Materials Program | DOT-250_693JJ325NF00002_0039 | | DOT-250 | | FHWA | West Virginia Department of Transportation | West Virginia | | | | | | | | Low Carbon Transportation Materials | | $30,585,808 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | Reducing Impact of Rural Board-Roads | DOT-253_DOT-NAE-FY23-01_0002 | | DOT-253 | 20.940 | FHWA | State of Alaska | Alaska | | | | | | | | 2023 Neighborhood | | $2,598,245 | Signed | Not Obligated |
| Neighborhood Access and Equity Grants | City of Decatur, Alabama | DOT-253_DOT-NAE-FY23-01_0003 | | DOT-253 | 20.940 | FHWA | City of Decatur, Alabama | Alabama | | | | | | | | 2023 Neighborhood | | $18,407,688 | Signed | Partially Obligated |
| Neighborhood Access and Equity Grants | City of Montgomery Reconnecting Communities | DOT-253_DOT-NAE-FY23-01_0004 | | DOT-253 | 20.940 | FHWA | City of Montgomery | Alabama | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $36,663,000 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | City of Phenix City | DOT-253_DOT-NAE-FY23-01_0005 | | DOT-253 | 20.940 | FHWA | Phenix City | Alabama | | | | | | | | 2023 Neighborhood | | $352,000 | Signed | Fully Obligated |
| Neighborhood Access and Equity Grants | Pedestrian Access and Redevelopment Corridor (PARC): Pedestrian Bridge Construction | DOT-253_DOT-NAE-FY23-01_0006 | | DOT-253 | 20.940 | FHWA | City of Huntsville, Alabama | Alabama | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $27,335,759 | Underway w/Pre-Award | Not Obligated |
| Neighborhood Access and Equity Grants | Reconnecting 4th Ave N: A Two-Way Vision for Reviving Legacy and Inspiring Progress | DOT-253_DOT-NAE-FY23-01_0007 | | DOT-253 | 20.940 | FHWA | City of Birmingham | Alabama | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $14,556,040 | Signed | Partially Obligated |
| Neighborhood Access and Equity Grants | Blacklidge Bicycle Boulevard | DOT-253_DOT-NAE-FY23-01_0009 | | DOT-253 | 20.940 | FHWA | City of Tucson Department of Transportation and Mobility | Arizona | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $2,577,591 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | City of Montclair San Antonio Creek Trail Crossings Design | DOT-253_DOT-NAE-FY23-01_0012 | | DOT-253 | 20.940 | FHWA | City of Montclair | California | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $750,000 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | Healing Hollywood | DOT-253_DOT-NAE-FY23-01_0014 | | DOT-253 | 20.940 | FHWA | Friends of the Hollywood Cap Park, Inc | California | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $3,599,760 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | Rafael Meadows Safe Crossing Pathway Project | DOT-253_DOT-NAE-FY23-01_0017 | | DOT-253 | 20.940 | FHWA | City of San Rafael | California | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $1,940,000 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | SACOG Regional Partnerships Challenge | DOT-253_DOT-NAE-FY23-01_0021 | | DOT-253 | 20.940 | FHWA | Sacramento Area Council of Governments | California | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $22,500,000 | Signed | Fully Obligated |
| Neighborhood Access and Equity Grants | San Diego Association of Governments | DOT-253_DOT-NAE-FY23-01_0023 | | DOT-253 | 20.940 | FHWA | San Diego Association of Governments | California | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $3,000 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | San Diego Association of Governments | DOT-253_DOT-NAE-FY23-01_0025 | | DOT-253 | 20.940 | FHWA | San Diego Association of Governments | California | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $4,999,500 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | Strengthening Watsonville Neighborhoods: Feasibility Study for Equitable, Just, Safe and Prosperous Future for All | DOT-253_DOT-NAE-FY23-01_0027 | | DOT-253 | 20.940 | FHWA | City of Watsonville | California | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $2,355,319 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | The National City/Southeast San Diego Greenspace Corridor Project | DOT-253_DOT-NAE-FY23-01_0029 | | DOT-253 | 20.940 | FHWA | Mundo Gardens | California | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $2,000,000 | Signed | Fully Obligated |
| Neighborhood Access and Equity Grants | Removing the Highway Barrier: Equitably Restoring Colfax and Federal Mobility and Land Use | DOT-253_DOT-NAE-FY23-01_0030 | | DOT-253 | 20.940 | FHWA | Colorado Department of Transportation | Colorado | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $2,000,000 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | Reunited Denver Project Globeville & Elyria Swansea | DOT-253_DOT-NAE-FY23-01_0031 | | DOT-253 | 20.940 | FHWA | City and County of Denver | Colorado | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $35,475,000 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | Bringing Resilient, Interconnected Development as a Gateway to the East End | DOT-253_DOT-NAE-FY23-01_0033 | | DOT-253 | 20.940 | FHWA | Connecticut Metropolitan Council of Governments | Illinois | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $600,000 | Signed | Fully Obligated |
| Neighborhood Access and Equity Grants | City of Stamford West Side Neighborhood Connector Project | DOT-253_DOT-NAE-FY23-01_0034 | | DOT-253 | 20.940 | FHWA | City of Stamford | Connecticut | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $17,000,000 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | MLK Community Reconnection Project | DOT-253_DOT-NAE-FY23-01_0036 | | DOT-253 | 20.940 | FHWA | Norwalk Redevelopment Agency | Connecticut | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $600,000 | Signed | Fully Obligated |
| Neighborhood Access and Equity Grants | DC 295/I-295 Corridor FY 2023 Reconnecting Communities and Neighborhoods Program Planning Grant | DOT-253_DOT-NAE-FY23-01_0038 | | DOT-253 | 20.940 | FHWA | District of Columbia Department of Transportation | District of Columbia | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $2,000,000 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | Bridging I-95 Concept Study: Connecting Wilmington's Communities | DOT-253_DOT-NAE-FY23-01_0039 | | DOT-253 | 20.940 | FHWA | Delaware Department of Transportation | Delaware | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $2,000,000 | Signed | Fully Obligated |
| Neighborhood Access and Equity Grants | Reconnecting Georgetown | DOT-253_DOT-NAE-FY23-01_0040 | | DOT-253 | 20.940 | FHWA | Town of Georgetown | South Carolina | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $100,000 | Signed | Not Obligated |
| Neighborhood Access and Equity Grants | Reducing Truck Traffic in the Southbridge Neighborhood: A Feasibility Study of Alternative, More Efficient Routes | DOT-253_DOT-NAE-FY23-01_0041 | | DOT-253 | 20.940 | FHWA | Wilmington Area Planning Council | North Carolina | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $240,000 | Signed | Fully Obligated |
| Neighborhood Access and Equity Grants | City of Miami | DOT-253_DOT-NAE-FY23-01_0042 | | DOT-253 | 20.940 | FHWA | City of Miami | Florida | | | | | | | | 2023 Neighborhood | | $60,353,730 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | Emerald Trail: Reconnecting and Revitalizing Jacksonville's Urban Neighborhoods | DOT-253_DOT-NAE-FY23-01_0044 | | DOT-253 | 20.940 | FHWA | Jacksonville Transportation Authority | Florida | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $147,089,058 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | Miccosukee Corporation | DOT-253_DOT-NAE-FY23-01_0045 | | DOT-253 | 20.940 | FHWA | Miccosukee Corporation | Florida | | | | | | | | 2023 Neighborhood | | $627,734 | Signed | Fully Obligated |
| Neighborhood Access and Equity Grants | Macon-Bibb County Pleasant Hill Reconnection and Commercial Planning | DOT-253_DOT-NAE-FY23-01_0048 | | DOT-253 | 20.940 | FHWA | Macon-Bibb County | Georgia | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $500,000 | Signed | Fully Obligated |
| Neighborhood Access and Equity Grants | Reconnecting Atlanta's Southside Communities: Atlanta BeltLine to Flint River Trail | DOT-253_DOT-NAE-FY23-01_0049 | | DOT-253 | 20.940 | FHWA | Atlanta Regional Commission | Georgia | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $50,000,000 | Underway w/Pre-Award | Not Obligated |
| Neighborhood Access and Equity Grants | The Stitch Phase 1 Implementation | DOT-253_DOT-NAE-FY23-01_0050 | | DOT-253 | 20.940 | FHWA | City of Atlanta | Georgia | | | | | | | | 2023 Neighborhood | | $157,645,161 | Signed | Not Obligated |
| Neighborhood Access and Equity Grants | Bonneville Metropolitan Planning Organization | DOT-253_DOT-NAE-FY23-01_0053 | | DOT-253 | 20.940 | FHWA | Bonneville Metropolitan Planning Organization | Idaho | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $400,000 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | Pocatello Terry 1st Revitalization | DOT-253_DOT-NAE-FY23-01_0054 | | DOT-253 | 20.940 | FHWA | City of Pocatello, Idaho | Idaho | | | | | | | | 2023 Neighborhood | | $8,500,000 | Signed | Not Obligated |
| Neighborhood Access and Equity Grants | Reconnecting Rexburg | DOT-253_DOT-NAE-FY23-01_0055 | | DOT-253 | 20.940 | FHWA | City of Rexburg | Idaho | | | | | | | | 2023 Neighborhood | | $2,000,000 | Underway | Not Obligated |

| Program_Name | Award Title | DIGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DIGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neighborhood Access and Equity Grants | Reconnecting Chicago's West Side Communities Plan | DOT-253_DOT-NAE-FY23-01_0057 | | DOT-253 | 20.940 | FHWA | City of Chicago | Illinois | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $2,000,000 | Signed | Fully Obligated |
| Neighborhood Access and Equity Grants | Whitman Street Interchange Reconfiguration | DOT-253_DOT-NAE-FY23-01_0059 | | DOT-253 | 20.940 | FHWA | City of Rockford, Illinois | Illinois | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $2,074,350 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | Uniting Scatterfield: SR 9 / Scatterfield Road Re-Envisioned | DOT-253_DOT-NAE-FY23-01_0060 | | DOT-253 | 20.940 | FHWA | Madison County Council of Governments | Indiana | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $368,000 | Signed | Fully Obligated |
| Neighborhood Access and Equity Grants | City Of Bowling Green | DOT-253_DOT-NAE-FY23-01_0061 | | DOT-253 | 20.940 | FHWA | City of Bowling Green | Kentucky | | | | | | | | 2023 Neighborhood | | $11,000,000 | Signed | Partially Obligated |
| Neighborhood Access and Equity Grants | Holmes Street Corridor Complete Street Reconnection Project | DOT-253_DOT-NAE-FY23-01_0062 | | DOT-253 | 20.940 | FHWA | City of Frankfort | Kentucky | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $20,185,000 | Signed | Partially Obligated |
| Neighborhood Access and Equity Grants | Connecting New Orleans East for Pedestrian and Bicyclist Safety and Mobility | DOT-253_DOT-NAE-FY23-01_0064 | | DOT-253 | 20.940 | FHWA | City of New Orleans | Louisiana | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $61,544,718 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | Reconnecting Claiborne | DOT-253_DOT-NAE-FY23-01_0065 | | DOT-253 | 20.940 | FHWA | Louisiana Department of Transportation and Development | Louisiana | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $2,000,000 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | Thomas Road Improvements | DOT-253_DOT-NAE-FY23-01_0066 | | DOT-253 | 20.940 | FHWA | Baton Rouge, Louisiana | Louisiana | | | | | | | | 2023 Neighborhood | | $13,643,000 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | Bicycle Pedestrian Crossing of the Fitchburg Commuter Rail Line | DOT-253_DOT-NAE-FY23-01_0067 | | DOT-253 | 20.940 | FHWA | City of Cambridge | Massachusetts | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $2,400,000 | Signed | Partially Obligated |
| Neighborhood Access and Equity Grants | Greening Chelsea Creek Waterfront | DOT-253_DOT-NAE-FY23-01_0068 | | DOT-253 | 20.940 | FHWA | City of Boston | Massachusetts | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $2,500,000 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | I-90 Allston Multimodal Project | DOT-253_DOT-NAE-FY23-01_0069 | | DOT-253 | 20.940 | FHWA | Massachusetts Department of Transportation | Massachusetts | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $335,374,775 | Signed | Partially Obligated |
| Neighborhood Access and Equity Grants | Enhancing Easton Neighborhood Access on U S. Route 50 (US750) Project | DOT-253_DOT-NAE-FY23-01_0074 | | DOT-253 | 20.940 | FHWA | Maryland Department of Transportation | Maryland | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $3,309,759 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | Golden Mile Multimodal Connection Planning Project | DOT-253_DOT-NAE-FY23-01_0075 | | DOT-253 | 20.940 | FHWA | City of Frederick | Maryland | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $485,000 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | Reconnecting Communities and Neighborhoods (RCN) Planning Grant | DOT-253_DOT-NAE-FY23-01_0076 | | DOT-253 | 20.940 | FHWA | City of Baltimore | Maryland | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $6,000,000 | Signed | Fully Obligated |
| Neighborhood Access and Equity Grants | Town of Berlin RCN-NAE | DOT-253_DOT-NAE-FY23-01_0077 | | DOT-253 | 20.940 | FHWA | Town of Berlin | Maryland | | | | | | | | 2023 Neighborhood | | $1,200,000 | Signed | Not Obligated |
| Neighborhood Access and Equity Grants | Twinbrook Pedestrian and Bicycle Bridge | DOT-253_DOT-NAE-FY23-01_0078 | | DOT-253 | 20.940 | FHWA | City of Rockville | Maryland | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $568,000 | Signed | Partially Obligated |
| Neighborhood Access and Equity Grants | Libbytown | DOT-253_DOT-NAE-FY23-01_0079 | | DOT-253 | 20.940 | FHWA | Maine Department of Transportation | Maine | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $22,400,000 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | Ecorse, Michigan Visger Road and Salliotte Road Highway-Railroad Grade Crossing Elimination Study | DOT-253_DOT-NAE-FY23-01_0080 | | DOT-253 | 20.940 | FHWA | City of Ecorse | Michigan | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $120,000 | Signed | Fully Obligated |
| Neighborhood Access and Equity Grants | Reconnecting Communities and Neighborhoods (RCN) Program | DOT-253_DOT-NAE-FY23-01_0081 | | DOT-253 | 20.940 | FHWA | Downtown Detroit Partnership, Inc. | Michigan | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $2,000,000 | Signed | Fully Obligated |
| Neighborhood Access and Equity Grants | Highway 55: A Community Partnership, A Roadway for All | DOT-253_DOT-NAE-FY23-01_0084 | | DOT-253 | 20.940 | FHWA | Minnesota Department of Transportation | Minnesota | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $3,600,000 | Signed | Fully Obligated |
| Neighborhood Access and Equity Grants | Reconnecting & Revitalizing an Underserved Community: I-70 Business Loop Corridor Study | DOT-253_DOT-NAE-FY23-01_0086 | | DOT-253 | 20.940 | FHWA | City of Columbia | South Carolina | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $2,130,800 | Signed | Not Obligated |
| Neighborhood Access and Equity Grants | Bienville Boulevard/Scott Pruitt Memorial Highway Multi-Use Path- Connecting Ocean Springs and Gautier, Mississippi | DOT-253_DOT-NAE-FY23-01_0087 | | DOT-253 | 20.940 | FHWA | MISSISSIPPI DEPARTMENT OF TRANSPORTATION | Mississippi | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $9,600,000 | Signed | Not Obligated |
| Neighborhood Access and Equity Grants | Connecting the Museum Trail through Downtown and West Jackson | DOT-253_DOT-NAE-FY23-01_0088 | | DOT-253 | 20.940 | FHWA | Jackson Heart Foundation | Mississippi | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $588,000 | Signed | Not Obligated |
| Neighborhood Access and Equity Grants | Highway 200 Reconnecting East Missoula | DOT-253_DOT-NAE-FY23-01_0090 | | DOT-253 | 20.940 | FHWA | Missoula County (County), the City of Missoula (City), the Missoula Metropolitan Planning Organization (MPO) and Montana Department of Transportation (MDT) | Montana | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $24,000,000 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | US 93 North Ninepipe Corridor Reconstruction Project | DOT-253_DOT-NAE-FY23-01_0091 | | DOT-253 | 20.940 | FHWA | Confederated Salish & Kootenai Tribes | Montana | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $74,872,287 | Signed | Partially Obligated |
| Neighborhood Access and Equity Grants | Walnut Cove Greenway | DOT-253_DOT-NAE-FY23-01_0092 | | DOT-253 | 20.940 | FHWA | Piedmont Triad Regional Council | North Carolina | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $250,000 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | Pyramid Lake Paiute Tribe Bike Path Phase 1 & 2 | DOT-253_DOT-NAE-FY23-01_0093 | | DOT-253 | 20.940 | FHWA | Pyramid Lake Paiute Tribe | Nevada | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $29,756,400 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | Brooklyn Queens Expressway (BQE) North and South Corridor Vision | DOT-253_DOT-NAE-FY23-01_0094 | | DOT-253 | 20.940 | FHWA | New York City Department of Transportation | New York | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $5,600,000 | Signed | Fully Obligated |
| Neighborhood Access and Equity Grants | CITY OF NEW ROCHELLE | DOT-253_DOT-NAE-FY23-01_0095 | | DOT-253 | 20.940 | FHWA | City of New Rochelle | New York | | | | | | | | 2023 Neighborhood | | $16,039,888 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | I-81 Connecting Syracuse Project | DOT-253_DOT-NAE-FY23-01_0097 | | DOT-253 | 20.940 | FHWA | New York State Department of Transportation | Pennsylvania | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $180,010,000 | Signed | Partially Obligated |
| Neighborhood Access and Equity Grants | NYC Parks QueensWay: Forest Park Pass | DOT-253_DOT-NAE-FY23-01_0099 | | DOT-253 | 20.940 | FHWA | New York City Department of Parks and Recreation | New York | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $117,696,000 | Signed | Not Obligated |
| Neighborhood Access and Equity Grants | Cuyahoga County Veterans' Memorial Bridge Connectivity Plan Project | DOT-253_DOT-NAE-FY23-01_0100 | | DOT-253 | 20.940 | FHWA | Cuyahoga County | Ohio | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $7,000,000 | Signed | Fully Obligated |
| Neighborhood Access and Equity Grants | Grant | DOT-253_DOT-NAE-FY23-01_0101 | | DOT-253 | 20.940 | FHWA | First Suburbs Consortium of Southwest Ohio | Ohio | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $300,000 | Signed | Fully Obligated |
| Neighborhood Access and Equity Grants | Riverfront Infrastructure Vitality and Equity Restoration in East Toledo (RIVER East Toledo) | DOT-253_DOT-NAE-FY23-01_0103 | | DOT-253 | 20.940 | FHWA | City of Toledo | Ohio | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $28,497,650 | Signed | Partially Obligated |
| Neighborhood Access and Equity Grants | Cherokee Nation Reconnecting Communities and Neighborhoods | DOT-253_DOT-NAE-FY23-01_0104 | | DOT-253 | 20.940 | FHWA | Cherokee Nation | Oklahoma | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $2,498,931 | Signed | Fully Obligated |
| Neighborhood Access and Equity Grants | Broadway Main Street and Supporting Connections | DOT-253_DOT-NAE-FY23-01_0106 | | DOT-253 | 20.940 | FHWA | City of Portland | Oregon | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $38,394,000 | Signed | Not Obligated |
| Neighborhood Access and Equity Grants | I-5 Rose Quarter Improvement Project | DOT-253_DOT-NAE-FY23-01_0107 | | DOT-253 | 20.940 | FHWA | Oregon Department of Transportation | Oregon | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $450,000,000 | Signed | Partially Obligated |
| Neighborhood Access and Equity Grants | Redesigning Route 291: Safety, Equity, and Connection | DOT-253_DOT-NAE-FY23-01_0109 | | DOT-253 | 20.940 | FHWA | Delaware County, PA | Pennsylvania | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $2,500,000 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | Susquehanna Depot Borough | DOT-253_DOT-NAE-FY23-01_0110 | | DOT-253 | 20.940 | FHWA | Susquehanna Depot Borough | Pennsylvania | | | | | | | | 2023 Neighborhood | | $125,389 | Signed | Fully Obligated |
| Neighborhood Access and Equity Grants | The Chinatown Stitch: Reconnecting Philadelphia's Chinatown | DOT-253_DOT-NAE-FY23-01_0111 | | DOT-253 | 20.940 | FHWA | City of Philadelphia | Pennsylvania | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $158,911,664 | Signed | Partially Obligated |
| Neighborhood Access and Equity Grants | Dave Lyle Boulevard Pedestrian Bridge | DOT-253_DOT-NAE-FY23-01_0112 | | DOT-253 | 20.940 | FHWA | South Carolina Department of Transportation | South Carolina | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $10,109,074 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | City of Chattanooga | DOT-253_DOT-NAE-FY23-01_0114 | | DOT-253 | 20.940 | FHWA | City of Chattanooga | Tennessee | | | | | | | | 2023 Neighborhood | | $2,000,000 | Signed | Fully Obligated |
| Neighborhood Access and Equity Grants | Over and Under I-40 | DOT-253_DOT-NAE-FY23-01_0115 | | DOT-253 | 20.940 | FHWA | Memphis and Shelby County Community Redevelopment Agency | Tennessee | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $2,693,160 | Signed | Fully Obligated |
| Neighborhood Access and Equity Grants | Reconnecting Knoxville | DOT-253_DOT-NAE-FY23-01_0116 | | DOT-253 | 20.940 | FHWA | Knoxville's Community Development Corporation (KCDC) | Tennessee | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $42,600,320 | Underway | Not Obligated |

| Program_Name | Award Title | DiGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DiGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neighborhood Access and Equity Grants | Bridging Highway Divides for DFW Communities. | DOT-253_DOT-NAE-FY23-01_0117 | | DOT-253 | 20.940 | FHWA | North Central Texas Council of Governments | Texas | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $80,000,000 | Signed | Not Obligated |
| Neighborhood Access and Equity Grants | City of Austin | DOT-253_DOT-NAE-FY23-01_0118 | | DOT-253 | 20.940 | FHWA | City of Austin | Texas | | | | | | | | 2023 Neighborhood | | $105,200,000 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | Complete, Connected, Resilient Communities: Gulfton & Kashmere Gardens Resilient Sidewalks Project | DOT-253_DOT-NAE-FY23-01_0119 | | DOT-253 | 20.940 | FHWA | City of Houston | Texas | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $43,438,830 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | From Barriers to Benefits: Restoring Connections to San Antonio's Eastside | DOT-253_DOT-NAE-FY23-01_0120 | | DOT-253 | 20.940 | FHWA | City of San Antonio | Texas | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $2,960,000 | Signed | Fully Obligated |
| Neighborhood Access and Equity Grants | Paso del Norte and Stanton International Bridges Feasibility Study | DOT-253_DOT-NAE-FY23-01_0121 | | DOT-253 | 20.940 | FHWA | City of El Paso | Texas | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $2,000,000 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | City of St. George 400 East and 900 South Interstate Crossings Project | DOT-253_DOT-NAE-FY23-01_0123 | | DOT-253 | 20.940 | FHWA | Utah Department of Transportation | Utah | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $87,618,600 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | Southeast Community Greenway Reconnector | DOT-253_DOT-NAE-FY23-01_0125 | | DOT-253 | 20.940 | FHWA | City of Newport News | Virginia | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $1,000,000 | Underway | Not Obligated |
| Neighborhood Access and Equity Grants | Virginia Beach Trail Phase 1: A Regional Connector | DOT-253_DOT-NAE-FY23-01_0126 | | DOT-253 | 20.940 | FHWA | City of Virginia Beach | Virginia | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $14,900,000 | Cancelled | Not Obligated |
| Neighborhood Access and Equity Grants | Winchester: Reconnecting Communities and Neighborhoods Program | DOT-253_DOT-NAE-FY23-01_0127 | | DOT-253 | 20.940 | FHWA | City of Winchester | Virginia | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $1,000,000 | Signed | Fully Obligated |
| Neighborhood Access and Equity Grants | Downtown Seattle I-5 Lid | DOT-253_DOT-NAE-FY23-01_0129 | | DOT-253 | 20.940 | FHWA | The Seattle Office of Planning and Community Development (OPCD) | Washington | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $2,000,000 | Signed | Fully Obligated |
| Neighborhood Access and Equity Grants | City of Madison | DOT-253_DOT-NAE-FY23-01_0132 | | DOT-253 | 20.940 | FHWA | City of Madison | Wisconsin | | | | | | | | 2023 Neighborhood | | $1,000,000 | Signed | Fully Obligated |
| Neighborhood Access and Equity Grants | Connecting North to South: A Complete 6th Street | DOT-253_DOT-NAE-FY23-01_0133 | | DOT-253 | 20.940 | FHWA | City of Milwaukee | Wisconsin | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $36,560,000 | Signed | Not Obligated |
| Neighborhood Access and Equity Grants | Reimagining the National Avenue Interchange | DOT-253_DOT-NAE-FY23-01_0134 | | DOT-253 | 20.940 | FHWA | Wisconsin Department of Transportation | Wisconsin | | | | | | | | 2023 Neighborhood Access and Equity Grants | | $2,000,000 | Signed | Fully Obligated |
| Neighborhood Access and Equity Grants | (re)Connect West Laramie | DOT-253_DOT-NAE-FY23-01_0135 | | DOT-253 | 20.940 | FHWA | City of Laramie | Wyoming | | | | | | | | 2023 Neighborhood | | $250,000 | Signed | Fully Obligated |
| Pollinator-Friendly Practices on Roadsides and Highway Rights-of-Way | ARDOT Pollinator Friendly Habitats | DOT-272_693JJ324NF00015_0001 | | DOT-272 | | FHWA | ARKANSAS DEPARTMENT OF TRANSPORTATION | Arkansas | | | | | | | | Fiscal Year 2023 Pollinator-Friendly | | $134,382 | Not Started | Not Obligated |
| Pollinator-Friendly Practices on Roadsides and Highway Rights-of-Way | Mohegan Tribal Roadside Pollinator Program | DOT-272_693JJ324NF00015_0002 | | DOT-272 | | FHWA | Mohegan Tribe of Indians of Connecticut | Connecticut | | | | | | | | Fiscal Year 2023 Pollinator-Friendly | | $150,000 | Not Started | Not Obligated |
| Pollinator-Friendly Practices on Roadsides and Highway Rights-of-Way | CTDOT Application for Roadside Pollinator Program Implementation | DOT-272_693JJ324NF00015_0003 | | DOT-272 | | FHWA | Connecticut Department of Transportation | Connecticut | | | | | | | | Fiscal Year 2023 Pollinator-Friendly | | $150,000 | Not Started | Not Obligated |
| Pollinator-Friendly Practices on Roadsides and Highway Rights-of-Way | Highway to Haven: Creating Pollinator Paradise on Roadsides | DOT-272_693JJ324NF00015_0004 | | DOT-272 | | FHWA | The District Department of Transportation | District of Columbia | | | | | | | | Fiscal Year 2023 Pollinator-Friendly | | $150,000 | Not Started | Not Obligated |
| Pollinator-Friendly Practices on Roadsides and Highway Rights-of-Way | Enhancing and Diversifying Pollinator Friendly Practices on Illinois Department of Transportation Right of Way | DOT-272_693JJ324NF00015_0005 | | DOT-272 | | FHWA | Illinois Department of Transportation | Illinois | | | | | | | | Fiscal Year 2023 Pollinator-Friendly Practices on Roadsides and Highway Rights-of- | | $150,000 | Not Started | Not Obligated |
| Pollinator-Friendly Practices on Roadsides and Highway Rights-of-Way | Pollinator Conservation Across the Bluegrass | DOT-272_693JJ324NF00015_0006 | | DOT-272 | | FHWA | Executive Office of the Commonwealth of Kentucky - Kentucky Transportation Cabinet | Kentucky | | | | | | | | Fiscal Year 2023 Pollinator-Friendly Practices on Roadsides and Highway Rights-of- | | $150,000 | Not Started | Not Obligated |
| Pollinator-Friendly Practices on Roadsides and Highway Rights-of-Way | Plan Development and Implementation of Pollinator-Friendly Practices on Maryland Roadsides and Highway Rights-of-Way | DOT-272_693JJ324NF00015_0007 | | DOT-272 | | FHWA | State Highway Administration of Maryland Department of Transportation | Maryland | | | | | | | | Fiscal Year 2023 Pollinator-Friendly Practices on Roadsides and Highway Rights-of- | | $150,000 | Not Started | Not Obligated |
| Pollinator-Friendly Practices on Roadsides and Highway Rights-of-Way | Promoting, Protecting and Providing Pollinator Habitat on MoDOT ROW through maintenance staff training and development of Inventory database | DOT-272_693JJ324NF00015_0008 | | DOT-272 | | FHWA | Missouri Department of Transportation | Missouri | | | | | | | | Fiscal Year 2023 Pollinator-Friendly Practices on Roadsides and Highway Rights-of- | | $150,000 | Not Started | Not Obligated |
| Pollinator-Friendly Practices on Roadsides and Highway Rights-of-Way | NJDOT Pollinator Program- Route 173, Philipsburg (Milepost 0); Route 33, Freehold (Milepost 27 0); Route 54, Hammonton (Milepost 8.6) | DOT-272_693JJ324NF00015_0009 | | DOT-272 | | FHWA | New Jersey Department of Transportation | New Jersey | | | | | | | | Fiscal Year 2023 Pollinator-Friendly Practices on Roadsides and Highway Rights-of- | | $150,000 | Not Started | Not Obligated |
| Pollinator-Friendly Practices on Roadsides and Highway Rights-of-Way | Ohio Established Pollinator Habitat Overseeding | DOT-272_693JJ324NF00015_0010 | | DOT-272 | | FHWA | Ohio Department of Transportation | Ohio | | | | | | | | Fiscal Year 2023 Pollinator-Friendly | | $140,000 | Not Started | Not Obligated |
| Pollinator-Friendly Practices on Roadsides and Highway Rights-of-Way | Developing Roadside Pollinator Habitat Through Selective Herbicide Wiping and Native Seeding | DOT-272_693JJ324NF00015_0011 | | DOT-272 | | FHWA | Oklahoma Department of Transportation | Oklahoma | | | | | | | | Fiscal Year 2023 Pollinator-Friendly Practices on Roadsides | | $150,000 | Not Started | Not Obligated |
| Pollinator-Friendly Practices on Roadsides and Highway Rights-of-Way | Expanding Pollinator Habitat on VTrans Roadways | DOT-272_693JJ324NF00015_0012 | | DOT-272 | | FHWA | Vermont Agency of Transportation | Vermont | | | | | | | | Fiscal Year 2023 Pollinator-Friendly | | $150,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Shoreline Drive Gateway | DOT-218_DOT-RCP-FY22-01_0001 | | DOT-218 | 20.940 | OST | City of Long Beach | California | | | | | | | | Reconnecting Communities Pilot | | $30,000,000 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Uniting Neighborhoods & Infrastructure for Transportation Equity (UNITE): Ashley Drive | DOT-218_DOT-RCP-FY22-01_0002 | | DOT-218 | 20.940 | OST | City of Tampa | Florida | | | | | | | | Reconnecting Communities Pilot Discretionary Grant | | $5,354,696 | Signed | Partially Obligated |
| Reconnecting Communities Pilot Program | Bridging I-696: Connecting Oak Park | DOT-218_DOT-RCP-FY22-01_0003 | | DOT-218 | 20.940 | OST | Michigan Department of Transportation | Michigan | | | | | | | | Reconnecting Communities Pilot | | $21,704,970 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | The City of Kalamazoo: Reconnecting Communities Pilot Project for Kalamazoo and Michigan Avenues | DOT-218_DOT-RCP-FY22-01_0004 | | DOT-218 | 20.940 | OST | City of Kalamazoo | Michigan | | | | | | | | Reconnecting Communities Pilot Discretionary Grant | | $12,272,799 | Signed | Not Obligated |
| Reconnecting Communities Pilot Program | NJ TRANSIT's Long Branch Station Pedestrian Tunnel | DOT-218_DOT-RCP-FY22-01_0005 | | DOT-218 | 20.940 | OST | New Jersey Transit Corporation | New Jersey | | | | | | | | Reconnecting Communities Pilot | | $13,215,036 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | NYS Route 33 (Kensington Expressway) Project | DOT-218_DOT-RCP-FY22-01_0006 | | DOT-218 | 20.940 | OST | New York State DOT | New York | | | | | | | | Reconnecting Communities Pilot | | $55,597,500 | Signed | Partially Obligated |
| Reconnecting Communities Pilot Program | Reconnecting Fairview: Neighborhood Revitalization through Community-Led Highway Redesign | DOT-218_DOT-RCP-FY22-01_0007 | | DOT-218 | 20.940 | OST | Anchorage Neighborhood Housing Services | Alaska | | | | | | | | Reconnecting Communities Pilot Discretionary Grant | | $537,660 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Birmingham Transportation Capital Investment Plan | DOT-218_DOT-RCP-FY22-01_0008 | | DOT-218 | 20.940 | OST | City of Birmingham | Alabama | | | | | | | | Reconnecting Communities Pilot | | $800,000 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Little Rock I-30 Deck Park Phase I Planning Study | DOT-218_DOT-RCP-FY22-01_0009 | | DOT-218 | 20.940 | OST | City of Little Rock | Arkansas | | | | | | | | Reconnecting Communities Pilot | | $2,000,000 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Atravesando Comunidades: Tucson's Greenway and Bike/Ped Bridge Project | DOT-218_DOT-RCP-FY22-01_0010 | | DOT-218 | 20.940 | OST | City of Tucson | Arizona | | | | | | | | Reconnecting Communities Pilot | | $900,000 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Vision 980 Study Phase 2 - Feasibility Study | DOT-218_DOT-RCP-FY22-01_0011 | | DOT-218 | 20.940 | OST | California Department of Transportation | California | | | | | | | | Reconnecting Communities Pilot | | $680,000 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Monterey Road Highway to Grand Boulevard Design Study | DOT-218_DOT-RCP-FY22-01_0012 | | DOT-218 | 20.940 | OST | City of San Jose | California | | | | | | | | Reconnecting Communities Pilot | | $2,000,000 | Underway | Not Obligated |
| Reconnecting Communities Pilot Program | Parkway Drive at State Route 99 Pedestrian Bridge | DOT-218_DOT-RCP-FY22-01_0013 | | DOT-218 | 20.940 | OST | City of Fresno | California | | | | | | | | Reconnecting Communities Pilot | | $600,000 | Underway | Not Obligated |
| Reconnecting Communities Pilot Program | SR-710 Northern Stub Re-envisioning Project | DOT-218_DOT-RCP-FY22-01_0014 | | DOT-218 | 20.940 | OST | City of Pasadena | California | | | | | | | | Reconnecting Communities Pilot | | $2,000,000 | Signed | Fully Obligated |

| Program_Name | Award Title | DIGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DIGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reconnecting Communities Pilot Program | DeFuniak Springs Multi-Modal and Rail Mitigation Planning Project | DOT-218_DOT-RCP-FY22-01_0015 | | DOT-218 | 20.940 | OST | City of DeFuniak Springs | Florida | | | | | | | | Reconnecting Communities Pilot | | $741,800 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Big Creek Greenway Community Connectivity Planning Project | DOT-218_DOT-RCP-FY22-01_0016 | | DOT-218 | 20.940 | OST | City of Roswell | Georgia | | | | | | | | Reconnecting Communities Pilot | | $2,000,000 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | The Stitch: Reconnecting a Torn Urban Fabric | DOT-218_DOT-RCP-FY22-01_0017 | | DOT-218 | 20.940 | OST | City of Atlanta | Georgia | | | | | | | | Reconnecting Communities Pilot | | $1,100,000 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Meskwaki Reconnecting Communities | DOT-218_DOT-RCP-FY22-01_0018 | | DOT-218 | 20.940 | OST | Sac & Fox Tribe of Mississippi in Iowa/Meskwaki | Iowa | | | | | | | | Reconnecting Communities Pilot | | $1,208,000 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | SW Rail Yards Planning Project | DOT-218_DOT-RCP-FY22-01_0019 | | DOT-218 | 20.940 | OST | Region 1 Planning Council | Illinois | | | | | | | | Reconnecting Communities Pilot | | $375,031 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Indianapolis I-65/I-70 Southeast Quadrant Inner Loop Planning Study | DOT-218_DOT-RCP-FY22-01_0020 | | DOT-218 | 20.940 | OST | Rethink Coalition Inc. | Indiana | | | | | | | | Reconnecting Communities Pilot | | $2,000,000 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Wichita's 21st Street Corridor | DOT-218_DOT-RCP-FY22-01_0021 | | DOT-218 | 20.940 | OST | City of Wichita | Kansas | | | | | | | | Reconnecting Communities Pilot | | $1,000,000 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Frankfort Reconnecting Communities Pilot Project | DOT-218_DOT-RCP-FY22-01_0022 | | DOT-218 | 20.940 | OST | City of Frankfort | Kentucky | | | | | | | | Reconnecting Communities Pilot | | $100,000 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Reconnecting Claiborne | DOT-218_DOT-RCP-FY22-01_0023 | | DOT-218 | 20.940 | OST | Louisiana Department of Transportation and Development | Louisiana | | | | | | | | Reconnecting Communities Pilot Discretionary Grant | | $500,000 | Underway | Not Obligated |
| Reconnecting Communities Pilot Program | City of North Adams Route 2 Overpass Study (R2OS) | DOT-218_DOT-RCP-FY22-01_0024 | | DOT-218 | 20.940 | OST | City of North Adams | Massachusetts | | | | | | | | Reconnecting Communities Pilot | | $750,720 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Reconnecting Chinatown | DOT-218_DOT-RCP-FY22-01_0025 | | DOT-218 | 20.940 | OST | City of Boston | Massachusetts | | | | | | | | Reconnecting Communities Pilot | | $1,800,000 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | West Baltimore United | DOT-218_DOT-RCP-FY22-01_0026 | | DOT-218 | 20.940 | OST | City of Baltimore | Maryland | | | | | | | | Reconnecting Communities Pilot | | $2,000,000 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Rondo Land Bridge and African American Cultural Enterprise District | DOT-218_DOT-RCP-FY22-01_0027 | | DOT-218 | 20.940 | OST | Reconnect Rondo | Minnesota | | | | | | | | Reconnecting Communities Pilot | | $2,000,000 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Reconnecting Kansas City: Repairing Connections for Kansas City's Westside Neighborhood | DOT-218_DOT-RCP-FY22-01_0028 | | DOT-218 | 20.940 | OST | City of Kansas City, Missouri | Missouri | | | | | | | | Reconnecting Communities Pilot Discretionary Grant | | $1,058,620 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Reconnecting the West End | DOT-218_DOT-RCP-FY22-01_0029 | | DOT-218 | 20.940 | OST | City of Charlotte | North Carolina | | | | | | | | Reconnecting Communities Pilot | | $1,000,000 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Reconnecting the Historic Westside to Opportunities: Bonanza Road and F Street Complete Street Improvements | DOT-218_DOT-RCP-FY22-01_0030 | | DOT-218 | 20.940 | OST | City of Las Vegas | Nevada | | | | | | | | Reconnecting Communities Pilot Discretionary Grant | | $2,000,000 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Shoshone-Paiute Tribes Reconnecting Communities Planning Grant | DOT-218_DOT-RCP-FY22-01_0031 | | DOT-218 | 20.940 | OST | Shoshone-Paiute Tribes | Nevada | | | | | | | | Reconnecting Communities Pilot | | $67,444 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Reconnecting a Post I-81 Viaduct Syracuse | DOT-218_DOT-RCP-FY22-01_0032 | | DOT-218 | 20.940 | OST | City of Syracuse | New York | | | | | | | | Reconnecting Communities Pilot | | $500,000 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | City of Akron, Ohio - Reconnecting Communities Pilot Grant Program | DOT-218_DOT-RCP-FY22-01_0033 | | DOT-218 | 20.940 | OST | City of Akron, Ohio | Ohio | | | | | | | | Reconnecting Communities Pilot | | $960,000 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | I-244 Partial Removal Study in Tulsa, Oklahoma | DOT-218_DOT-RCP-FY22-01_0034 | | DOT-218 | 20.940 | OST | Greenwood Cultural Center, Inc. for North Peoria Church of Christ | Oklahoma | | | | | | | | Reconnecting Communities Pilot Discretionary Grant | | $1,600,000 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Portland Bureau of Transportation / Albina Vision Trust | DOT-218_DOT-RCP-FY22-01_0035 | | DOT-218 | 20.940 | OST | City of Portland | Oregon | | | | | | | | Reconnecting Communities Pilot | | $800,000 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Manchester Reunited: Reconnecting Manchester to The River and The Region | DOT-218_DOT-RCP-FY22-01_0036 | | DOT-218 | 20.940 | OST | City of Pittsburgh | Pennsylvania | | | | | | | | Reconnecting Communities Pilot Discretionary Grant | | $1,432,000 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Reconnecting Our Chinatown: Reclaiming Philadelphia's Vine Street Expressway (I-676) | DOT-218_DOT-RCP-FY22-01_0037 | | DOT-218 | 20.940 | OST | City of Philadelphia | New Jersey | | | | | | | | Reconnecting Communities Pilot Discretionary Grant | | $1,805,000 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Reconnecting Santurce | DOT-218_DOT-RCP-FY22-01_0038 | | DOT-218 | 20.940 | OST | Puerto Rico Highway and Transit Authority | Puerto Rico | | | | | | | | Reconnecting Communities Pilot | | $1,573,565 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Our Future 35: Connecting Austin Equitably - Mobility Study | DOT-218_DOT-RCP-FY22-01_0039 | | DOT-218 | 20.940 | OST | City of Austin | Texas | | | | | | | | Reconnecting Communities Pilot | | $1,120,000 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Reconnecting Communities: Gulfton and Beyond | DOT-218_DOT-RCP-FY22-01_0040 | | DOT-218 | 20.940 | OST | City of Houston | Texas | | | | | | | | Reconnecting Communities Pilot | | $552,160 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Critical Connections: Healing Salt Lake City's East-West Divide | DOT-218_DOT-RCP-FY22-01_0041 | | DOT-218 | 20.940 | OST | Salt Lake City Corporation | Utah | | | | | | | | Reconnecting Communities Pilot | | $1,970,000 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Norfolk I-264 Reconnecting Communities Project | DOT-218_DOT-RCP-FY22-01_0042 | | DOT-218 | 20.940 | OST | City of Norfolk, Virginia | Virginia | | | | | | | | Reconnecting Communities Pilot | | $1,600,000 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Reconnect Jackson Ward | DOT-218_DOT-RCP-FY22-01_0043 | | DOT-218 | 20.940 | OST | City of Richmond | Virginia | | | | | | | | Reconnecting Communities Pilot | | $1,350,000 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Reconnect South Park | DOT-218_DOT-RCP-FY22-01_0044 | | DOT-218 | 20.940 | OST | City of Seattle | Washington | | | | | | | | Reconnecting Communities Pilot | | $1,600,000 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Reconnecting Bluefield | DOT-218_DOT-RCP-FY22-01_0045 | | DOT-218 | 20.940 | OST | West Virginia Dept. of Transportation / Div. of Highways | Virginia; West Virginia | | | | | | | | Reconnecting Communities Pilot Discretionary Grant | | $1,008,000 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Connecting Pearl Highlands to Opportunity Project | DOT-218_DOT-RCP-FY23-01_0051 | | DOT-218 | 20.940 | FTA | City and County of Honolulu Department of Transportation Services and State of Hawaii Department of Transportation | Hawaii | | | | | | | | 2023 Reconnecting Communities and Neighborhoods (RCN) Program | | $19,145,625 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Uniting Neighborhoods and Transit Opportunities | DOT-218_DOT-RCP-FY23-01_0072 | | DOT-218 | 20.940 | FTA | Everett, Massachusetts | Massachusetts | | | | | | | | 2023 Reconnecting Communities and | | $1,200,000 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | City of Aberdeen | DOT-218_DOT-RCP-FY23-01_0073 | | DOT-218 | 20.940 | FRA | City of Aberdeen | Washington | | | | | | | | 2023 Reconnecting Communities and | | $800,000 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | LinkUS West Broad Street Bus Rapid Transit Corridor | DOT-218_DOT-RCP-FY23-01_0102 | | DOT-218 | 20.940 | FTA | Central Ohio Transit Authority | Ohio | | | | | | | | 2023 Reconnecting Communities and | | $41,900,000 | Signed | Fully Obligated |
| Reconnecting Communities Pilot Program | Phoenix Grand Canalscape-Phase IV Reconnecting Communities Across I-17, US 60 and BNSF railroad | DOT-218_DOT-RCP-FY24-01_0001 | | DOT-218 | 20.940 | OST | City of Phoenix | Arizona | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) Program | | $1,440,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | US60 Highway and BNSF Railroad Pedestrian Bridge for Downtown Planning Grant | DOT-218_DOT-RCP-FY24-01_0002 | | DOT-218 | 20.940 | OST | City of Peoria | Arizona | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) Program | | $1,329,628 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Bascom Complete Street (I-880 to Hamilton) | DOT-218_DOT-RCP-FY24-01_0003 | | DOT-218 | 20.940 | OST | Santa Clara Valley Transportation Authority (VTA) | California | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $2,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Complete Streets over I-580 and Rail in Richmond, CA | DOT-218_DOT-RCP-FY24-01_0004 | | DOT-218 | 20.940 | OST | City of Richmond | California | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $9,559,482 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | East Avenue Q Crossings and Complete Street Study in Palmdale | DOT-218_DOT-RCP-FY24-01_0005 | | DOT-218 | 20.940 | OST | City of Palmdale | California | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $1,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Enhancing Connectivity in Southwest Fresno: A Feasibility Study on Overcoming Infrastructure Barriers | DOT-218_DOT-RCP-FY24-01_0006 | | DOT-218 | 20.940 | OST | City of Fresno | California | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) Program | | $720,000 | Not Started | Not Obligated |

| Program_Name | Award Title | DIGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DIGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reconnecting Communities Pilot Program | Randolph-to-River Greenway Planning Project in Vernon, CA | DOT-218_DOT-RCP-FY24-01_0007 | | DOT-218 | 20.940 | OST | City of Vernon | California | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $856,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Reclaiming Crenshaw | DOT-218_DOT-RCP-FY24-01_0008 | | DOT-218 | 20.940 | OST | Destination Crenshaw | California | | | | | | | | FY24-26 Reconnecting | | $1,400,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Reconnecting Northwest Pasadena Project | DOT-218_DOT-RCP-FY24-01_0009 | | DOT-218 | 20.940 | OST | City of Pasadena | California | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $800,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Reconnecting Pico Neighborhood: Santa Monica | DOT-218_DOT-RCP-FY24-01_0010 | | DOT-218 | 20.940 | OST | City of Santa Monica | California | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $2,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Resolving Inequitable Pedestrian Infrastructure and Safety in Watts | DOT-218_DOT-RCP-FY24-01_0011 | | DOT-218 | 20.940 | OST | Housing Authority of the City of Los Angeles | California | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $26,640,566 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | San Jose Creek Multipurpose Path: Improving Goleta Residents' Access and Safety Across Highway 101 and SR 217 | DOT-218_DOT-RCP-FY24-01_0012 | | DOT-218 | 20.940 | OST | City of Goleta | California | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) Program | | $11,156,330 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | The Great Highway Park Planning Project | DOT-218_DOT-RCP-FY24-01_0013 | | DOT-218 | 20.940 | OST | Friends of Great Highway Park Inc. | California | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $693,880 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | The Oakland Chinatown I-880 Underpass Activation Project | DOT-218_DOT-RCP-FY24-01_0014 | | DOT-218 | 20.940 | OST | East Bay Asian Local Development Corporation | California | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $2,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | US 101/I-580 Multimodal and Local Access Improvement Project | DOT-218_DOT-RCP-FY24-01_0015 | | DOT-218 | 20.940 | OST | Transportation Authority of Marin | California | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $2,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | East 60th Avenue (60th Ave) Multimodal Connections Study | DOT-218_DOT-RCP-FY24-01_0016 | | DOT-218 | 20.940 | OST | City of Commerce City | Colorado | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $1,600,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Rebuilding Bailey: US 285 Safety and Mobility | DOT-218_DOT-RCP-FY24-01_0017 | | DOT-218 | 20.940 | OST | County of Park | Colorado | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $1,200,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | City Link – Reconnecting North Hartford | DOT-218_DOT-RCP-FY24-01_0018 | | DOT-218 | 20.940 | OST | Connecticut Department of Transportation (CTDOT) | Connecticut | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $2,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | I-91 Neighborhood Reconnection Initiative | DOT-218_DOT-RCP-FY24-01_0019 | | DOT-218 | 20.940 | OST | City of New Haven | Connecticut | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $2,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Escambia Bay Waterfront Access Study | DOT-218_DOT-RCP-FY24-01_0020 | | DOT-218 | 20.940 | OST | Bluffline, Inc. | Florida | | | | | | | | FY24-26 Reconnecting | | $1,199,998 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Hollice T. Williams Stormwater Park Underdeck and Community Connector Project | DOT-218_DOT-RCP-FY24-01_0021 | | DOT-218 | 20.940 | OST | City of Pensacola | Florida | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) Program | | $5,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Reconnecting South Miami | DOT-218_DOT-RCP-FY24-01_0022 | | DOT-218 | 20.940 | OST | City of South Miami | Florida | | | | | | | | FY24-26 Reconnecting | | $157,048 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Reconnecting The Historic Gas Plant District | DOT-218_DOT-RCP-FY24-01_0023 | | DOT-218 | 20.940 | OST | City of St. Petersburg | Florida | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $1,381,630 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Centennial Yards Complete Streets Project | DOT-218_DOT-RCP-FY24-01_0024 | | DOT-218 | 20.940 | OST | City of Atlanta, GA | Georgia | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $2,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Reconnecting Sweet Auburn | DOT-218_DOT-RCP-FY24-01_0025 | | DOT-218 | 20.940 | OST | Sweet Auburn Works, Inc. | Georgia | | | | | | | | FY24-26 Reconnecting | | $800,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Reconnecting Downtown Honolulu: H- 1 Cap Park Planning Project | DOT-218_DOT-RCP-FY24-01_0026 | | DOT-218 | 20.940 | OST | Hawaii Department of Transportation | Hawaii | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $1,600,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Reconnecting Independence Boulevard: I-290 Land Cap Project | DOT-218_DOT-RCP-FY24-01_0027 | | DOT-218 | 20.940 | OST | City of Chicago Department of Transportation | Illinois | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $10,000,411 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | White River Pedestrian Bridge Project | DOT-218_DOT-RCP-FY24-01_0028 | | DOT-218 | 20.940 | OST | City of Noblesville | Indiana | | | | | | | | FY24-26 Reconnecting | | $1,599,999 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Frankfort Holmes Street Corridor Complete Street Reconnection Project Phase 2 | DOT-218_DOT-RCP-FY24-01_0029 | | DOT-218 | 20.940 | OST | City of Frankfort | Kentucky | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) Program | | $8,245,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Reconnecting Central Portland to the Riverfront | DOT-218_DOT-RCP-FY24-01_0030 | | DOT-218 | 20.940 | OST | Kentuckiana Regional Planning and Development Agency | Kentucky | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $14,864,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Connecting Divided Communities in Central Louisiana Project | DOT-218_DOT-RCP-FY24-01_0031 | | DOT-218 | 20.940 | OST | Rapides Area Planning Commission | Louisiana | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $320,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Centering the RISE: Connecting People to a Healthy, Vibrant Mattapan Sq | DOT-218_DOT-RCP-FY24-01_0032 | | DOT-218 | 20.940 | OST | City of Boston | Massachusetts | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $2,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Deconstructing Urban Renewal in Pittsfield-West Side to Downtown | DOT-218_DOT-RCP-FY24-01_0033 | | DOT-218 | 20.940 | OST | City of Pittsfield | Massachusetts | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $1,600,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | MBTA JFK/UMASS Station Redesign & Replacement Project | DOT-218_DOT-RCP-FY24-01_0034 | | DOT-218 | 20.940 | OST | Massachusetts Bay Transportation Authority | Massachusetts | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $2,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | McGrath Boulevard: Viaduct Removal and Road Reconstruction, Somerville, MA | DOT-218_DOT-RCP-FY24-01_0035 | | DOT-218 | 20.940 | OST | Massachusetts Department of Transportation | Massachusetts | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) Program | | $43,150,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Walking to Wonderland- Removing the transportation barriers of the MBTA commuter rail, RT 1A and RT 60. | DOT-218_DOT-RCP-FY24-01_0036 | | DOT-218 | 20.940 | OST | City of Revere | Massachusetts | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) Program | | $400,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | West Baltimore United Construction Phase 1 | DOT-218_DOT-RCP-FY24-01_0037 | | DOT-218 | 20.940 | OST | Mayor and City Council of Baltimore | Maryland | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $85,511,804 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Franklin Street Redesign Planning Project in Portland, Maine | DOT-218_DOT-RCP-FY24-01_0038 | | DOT-218 | 20.940 | OST | MaineDOT | Maine | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $2,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Our Way for the Highway: Capping Lansing's I-496 to Reconnect Communities | DOT-218_DOT-RCP-FY24-01_0039 | | DOT-218 | 20.940 | OST | City of Lansing | Michigan | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) Program | | $1,040,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Reconnecting Southwest Detroit: Reconciling Railyards and Residences in an Historically Industrial Community | DOT-218_DOT-RCP-FY24-01_0040 | | DOT-218 | 20.940 | OST | City of Detroit | Michigan | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) Program | | $2,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | The I-75 Cap Design Engineering Project | DOT-218_DOT-RCP-FY24-01_0041 | | DOT-218 | 20.940 | OST | Michigan Department of Transportation | Michigan | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $2,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | US-131 Freeway Crossing Improvements in Grand Rapids Planning Study | DOT-218_DOT-RCP-FY24-01_0042 | | DOT-218 | 20.940 | OST | Michigan Department of Transportation | Michigan | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) Program | | $800,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | City of Fridley Northtown Railyard Overpass | DOT-218_DOT-RCP-FY24-01_0043 | | DOT-218 | 20.940 | OST | City of Fridley | Minnesota | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $16,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Fond du Lac Reservation I-35 & MN TH 210 Multi-modal Connections Study | DOT-218_DOT-RCP-FY24-01_0044 | | DOT-218 | 20.940 | OST | Fond du Lac Band of Lake Superior Chippewa | Minnesota | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $166,634 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Rondo African American Cultural Enterprise District and Community Land Bridge | DOT-218_DOT-RCP-FY24-01_0045 | | DOT-218 | 20.940 | OST | RECONNECTRONDO | Minnesota | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) Program | | $2,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Crow Agency I-90 Pedestrian Crossing Project | DOT-218_DOT-RCP-FY24-01_0046 | | DOT-218 | 20.940 | OST | Crow Tribe of Montana | Montana | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $1,564,689 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Project CHANGE Feasibility Study and Connectivity Study for Downtown Gastonia, NC. | DOT-218_DOT-RCP-FY24-01_0047 | | DOT-218 | 20.940 | OST | City of Gastonia, North Carolina | North Carolina | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) Program | | $2,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Rozzelles Mobility Path - A Pathway to Opportunity | DOT-218_DOT-RCP-FY24-01_0048 | | DOT-218 | 20.940 | OST | City of Charlotte | North Carolina | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $1,290,480 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | West Innes Street Corridor Plan | DOT-218_DOT-RCP-FY24-01_0049 | | DOT-218 | 20.940 | OST | City of Salisbury | North Carolina | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $400,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | City of Omaha North Freeway Community Planning | DOT-218_DOT-RCP-FY24-01_0050 | | DOT-218 | 20.940 | OST | Omaha-Council Bluffs Metropolitan Area Planning Agency | Nebraska | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) Program | | $1,516,000 | Not Started | Not Obligated |

| Program_Name | Award Title | DIGS_ID | Federal Award Identification Number (FAIN) | Program ID (from DIGS) | Assistance Listing Number (ALN) | Responsible OA or OST Office | Recipient Name | Location State | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reconnecting Communities Pilot Program | Crete Pedestrian Bridge Project | DOT-218_DOT-RCP-FY24-01_0051 | | DOT-218 | 20.940 | OST | City of Crete | Nebraska | | | | | | | | FY24-26 Reconnecting | | $288,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | City of Gallup 2nd & 3rd Street Crossings Community Planning Project | DOT-218_DOT-RCP-FY24-01_0052 | | DOT-218 | 20.940 | OST | City of Gallup | New Mexico | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $2,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Re-Thinking the Historic Westside: Washington and H Complete Streets | DOT-218_DOT-RCP-FY24-01_0053 | | DOT-218 | 20.940 | OST | City of Las Vegas | Nevada | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $15,724,050 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Arches Plaza - Restoring the Community Fabric Under the Brooklyn Bridge | DOT-218_DOT-RCP-FY24-01_0054 | | DOT-218 | 20.940 | OST | New York City Department of Transportation | New York | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) Program | | $2,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Collar City Connections: Redesigning Hoosick St (NY 7) for Equitable Access in City of Troy and Town of Brunswick, NY | DOT-218_DOT-RCP-FY24-01_0055 | | DOT-218 | 20.940 | OST | New York State Department of Transportation | New York | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) Program | | $640,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Inner Loop North Transportation Project, Rochester NY | DOT-218_DOT-RCP-FY24-01_0056 | | DOT-218 | 20.940 | OST | New York State Department of Transportation | New York | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $100,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | QueensLink Community Equity Analysis | DOT-218_DOT-RCP-FY24-01_0057 | | DOT-218 | 20.940 | OST | QueensRail Corporation | New York | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $400,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Reconfiguring US Route 9W in City of Kingston | DOT-218_DOT-RCP-FY24-01_0058 | | DOT-218 | 20.940 | OST | City of Kingston | New York | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $240,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Cleveland North Coast Connector Land Bridge + Downtown Boulevard | DOT-218_DOT-RCP-FY24-01_0059 | | DOT-218 | 20.940 | OST | City of Cleveland | Ohio | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $69,291,428 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Madison Avenue Community Reconnection | DOT-218_DOT-RCP-FY24-01_0060 | | DOT-218 | 20.940 | OST | Eastgate Regional Council of Governments | Ohio | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $979,200 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Reconnecting West Akron Innerbelt Project | DOT-218_DOT-RCP-FY24-01_0061 | | DOT-218 | 20.940 | OST | City of Akron | Ohio | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $10,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Revive35: Reimagining Dayton's Gateway | DOT-218_DOT-RCP-FY24-01_0062 | | DOT-218 | 20.940 | OST | City of Dayton | Ohio | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $2,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Swan Creek Greenway Planning | DOT-218_DOT-RCP-FY24-01_0063 | | DOT-218 | 20.940 | OST | City of Toledo | Ohio | | | | | | | | FY24-26 Reconnecting | | $1,107,700 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Oklahoma City Trail Oriented Development Crossing I-235 and I-35 Study | DOT-218_DOT-RCP-FY24-01_0064 | | DOT-218 | 20.940 | OST | Open Design Collective, Inc. | Oklahoma | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) Program | | $1,071,771 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | US-62 Sidewalk and Pedestrian Crossing Project | DOT-218_DOT-RCP-FY24-01_0065 | | DOT-218 | 20.940 | OST | Cherokee Nation | Oklahoma | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $416,451 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Boise-Eliot Planning Study in Portland, Oregon | DOT-218_DOT-RCP-FY24-01_0066 | | DOT-218 | 20.940 | OST | City of Portland | Oregon | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $1,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Reconnecting 82nd Ave Community Planning Study | DOT-218_DOT-RCP-FY24-01_0067 | | DOT-218 | 20.940 | OST | Metro | Oregon | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $2,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | TV Highway Community Connections Planning Study | DOT-218_DOT-RCP-FY24-01_0068 | | DOT-218 | 20.940 | OST | Metro | Oregon | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $2,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Bridging the Gap: Equity and Access for all in Fairhill and Kensington | DOT-218_DOT-RCP-FY24-01_0069 | | DOT-218 | 20.940 | OST | City of Philadelphia | Pennsylvania | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $2,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Reconnecting America's Industrial Heartland: Turtle Creek Valley Rail and Road Corridor Alternatives Study | DOT-218_DOT-RCP-FY24-01_0070 | | DOT-218 | 20.940 | OST | Turtle Creek Valley Council of Governments | Pennsylvania | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) Program | | $800,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Redeveloping the Reading Viaduct in Lower North Philadelphia | DOT-218_DOT-RCP-FY24-01_0071 | | DOT-218 | 20.940 | OST | Center City District | Pennsylvania | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $2,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Connect Four: Bridging Providence's Urban Core | DOT-218_DOT-RCP-FY24-01_0072 | | DOT-218 | 20.940 | OST | Rhode Island Department of Transportation | Rhode Island | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $2,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Master Plan for Inman Street East Corridor in Cleveland Tennessee | DOT-218_DOT-RCP-FY24-01_0073 | | DOT-218 | 20.940 | OST | City Fields | Tennessee | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $326,190 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Burying Barriers to Connect Communities in San Antonio's Eastside | DOT-218_DOT-RCP-FY24-01_0074 | | DOT-218 | 20.940 | OST | San Antonio for Growth on the Eastside, Inc. | Texas | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $2,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Dallas Cultural Trail: Revitalizing historic neighborhoods across highways through art and mobility | DOT-218_DOT-RCP-FY24-01_0075 | | DOT-218 | 20.940 | OST | Deep Ellum Foundation | Texas | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) Program | | $2,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | I-10 Inner Katy Cap Park Study | DOT-218_DOT-RCP-FY24-01_0076 | | DOT-218 | 20.940 | OST | Harris County | Texas | | | | | | | | FY24-26 Reconnecting | | $2,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Construction of Community Connector Lid over Interstate 5 in Vancouver WA | DOT-218_DOT-RCP-FY24-01_0077 | | DOT-218 | 20.940 | OST | City of Vancouver, Washington | Washington | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $30,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Division Street BRT | DOT-218_DOT-RCP-FY24-01_0078 | | DOT-218 | 20.940 | OST | Spokane Transit Authority | Washington | | | | | | | | FY24-26 Reconnecting | | $2,000,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Hoh Highlands Barrier Reduction Study of Highway 101 | DOT-218_DOT-RCP-FY24-01_0079 | | DOT-218 | 20.940 | OST | Hoh Indian Tribe | Washington | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $216,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Reclaiming Space, Restoring Neighborhoods: A Lid Study for Northeast Seattle | DOT-218_DOT-RCP-FY24-01_0080 | | DOT-218 | 20.940 | OST | University District Service Fund | Washington | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) Program | | $1,500,000 | Not Started | Not Obligated |
| Reconnecting Communities Pilot Program | Milwaukee 30th Street Equitable Development Plan Grant | DOT-218_DOT-RCP-FY24-01_0081 | | DOT-218 | 20.940 | OST | Near West Side Partners Inc | Wisconsin | | | | | | | | FY24-26 Reconnecting Communities Pilot (RCP) | | $1,626,899 | Not Started | Not Obligated |

| award_id_fain | recipient_name | prime_award_base_transaction_description | total_obligated_amount | total_outlayed_amount | total_funding_amount | award_base_action_date | award_base_action_date_fiscal_year | period_of_performance_start_date | period_of_performance_current_end_date | awarding_agency_code | awarding_agency_name | awarding_sub_agency_code | awarding_sub_agency_name | awarding_office_name | funding_sub_agency_code | funding_office_name | program_activities_funding_this_award | recipient_uei | funding_opportunity_number | funding_opportunity_goals_text | assistance_type_code | assistance_type_description | business_types_code | business_types_description | usaspending_permalink | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 693C732450003 | BOSSIER PARISH POLICE JURY | REHABILITATE APPROXIMATELY 2.5 MILES OF BODCAU DAM ROAD, 2.0 MILES OF COTTON VALLEY RD, AND 0.7 MILES OF IVAN LAKE RD. | $ 100,000.00 | | $ 100,000.00 | 1/30/2024 | 2024 | 1/30/2024 | 12/31/2026 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693C73 EASTERN FED LANDS DIVISION | 6925 | 693C73 EASTERN FED LANDS DIVISION | 0024 FEDERAL LANDS AND TRIBAL PROGRAMS | HP6KLMY46B48 | 693JJ319BAA0001 | THE AMR PROGRAM IS INTENDED TO IDENTIFY AND SPUR THE ADVANCEMENT, INTO THE MARKETPLACE, OF EMERGING AND TRANSFORMATIVE INNOVATIONS AND TECHNOLOGIES IN THE TRANSPORTATION INDUSTRY. INNOVATION, IN THIS SENSE, REFERS TO SCIENTIFIC STUDY AND EXPERIMENTATION DIRECTED TOWARD ADVANCING THE STATE-OF-THE-ART OR INCREASING KNOWLEDGE OR UNDERSTANDING RATHER THAN FOCUSING ON A SPECIFIC SYSTEM OR HARDWARE SOLUTION. | 05 | COOPERATIVE AGREEMENT (B) | H | PUBLIC/STATE CONTROLLED INSTITUTION OF HIGHER EDUCATION | | | | | | | | | | | | | |
| 693C732450004 | REGIONAL PLANNING COMMISSION | DEVELOPMENT OF A COMPREHENSIVE PLAN FOR TRANSPORTATION ENHANCEMENTS FOR THE BAYOU SAUVAGE URBAN NATIONAL | $ 300,000.00 | $ 115,536.19 | $ 300,000.00 | 9/1/2023 | 2023 | 3/12/2024 | 12/31/2026 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693C73 EASTERN FED LANDS DIVISION | 6925 | 693C73 EASTERN FED LANDS DIVISION | 0024 FEDERAL LANDS AND TRIBAL PROGRAMS | YJJLYGNK6FE5 | | | 05 | COOPERATIVE AGREEMENT (B) | E | REGIONAL ORGANIZATION | https //www.usaspending.gov/award/ASST_NON_693JJ32150008_6925/ | | | | | | | | | | | | |
| 693JJ32150001 | VIRGINIA POLYTECHNIC INSTITUTE & STATE UNIVERSITY | PHASE II SHRP 2 SAFETY DATA IMPLEMENTATION AND OVERSIGHT | $ 2,024,118.49 | $ 1,975,300.78 | $ 2,024,118.49 | 1/8/2021 | 2021 | 1/8/2021 | 4/15/2025 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA - TURNER-FAIRBANKS HIGHWAY | 0029 RESEARCH, TECHNOLOGY AND EDUCATION PROGRAM | QDE5UHE5XD16 | | | 05 | COOPERATIVE AGREEMENT (B) | Q | FOR-PROFIT ORGANIZATION (OTHER THAN SMALL BUSINESS) | https //www.usaspending.gov/award/ASST_NON_693JJ322500008_6925/ | | | | | | | | | | | | |
| 693JJ32150007 | DREXEL UNIVERSITY | RELIABLE WIRELESS SENSORS TO ASSESS BRIDGE SAFETY | $ 499,835.00 | | $ 634,735.00 | 5/20/2021 | 2021 | 6/1/2021 | 6/30/2025 | 069 | Department of Transportation | 6925 | Federal Highway Administration | | | | 0029 RESEARCH, TECHNOLOGY AND EDUCATION PROGRAM | XF3XM9642N96 | | | 05 | COOPERATIVE AGREEMENT (B) | Q | FOR-PROFIT ORGANIZATION (OTHER THAN SMALL BUSINESS) | https //www.usaspending.gov/award/ASST_NON_693JJ3250009_6925/ | | | | | | | | | | | | |
| 693JJ32150008 | UNIVERSITY OF ILLINOIS | GROUND PENETRATING RADAR-BASED REAL-TIME MONITORING OF ASPHALT CONCRETE DENSITY | $ 378,802.00 | $ 343,173.55 | $ 662,905.00 | 5/21/2021 | 2021 | 6/1/2021 | 6/30/2025 | 069 | Department of Transportation | 6925 | Federal Highway Administration | | | | 0029 RESEARCH, TECHNOLOGY AND EDUCATION PROGRAM | Y8CWNJRCNN91 | | | 05 | COOPERATIVE AGREEMENT (B) | D | SPECIAL DISTRICT GOVERNMENT | https //www.usaspending.gov/award/ASST_NON_693JJ32250009_6925/ | | | | | | | | | | | | |
| 693JJ32150009 | VIRGINIA POLYTECHNIC INSTITUTE & STATE UNIVERSITY | IMPLEMENTING ADAPTIVE LIGHTING BY A STATE DOT | $ 476,413.00 | $ 469,084.98 | $ 595,517.00 | 5/20/2021 | 2021 | 6/1/2021 | 6/30/2025 | 069 | Department of Transportation | 6925 | Federal Highway Administration | | | | 0029 RESEARCH, TECHNOLOGY AND EDUCATION PROGRAM | QDE5UHE5XD16 | 693JJ322NF00001 | 1.SPUR HIGH-IMPACT INTEGRATED COMPLETE TRIP DEPLOYMENTS NATIONWIDE 2.IDENTIFY NEEDS AND CHALLENGES BY POPULATIONS. 3.DEVELOP AND DEPLOY MOBILITY SOLUTIONS THAT MEET USER NEEDS. 4.MEASURE THE IMPACT OF INTEGRATED DEPLOYMENTS. 5.IDENTIFY REPLICABLE SOLUTIONS AND DISSEMINATE LESSONS LEARNED. | 05 | COOPERATIVE AGREEMENT (B) | H | PUBLIC/STATE CONTROLLED INSTITUTION OF HIGHER EDUCATION | https //www.usaspending.gov/award/ASST_NON_693JJ32250005_6925/ | | | | | | | | | | | | |
| 693JJ32250002 | UNIVERSITY OF MARYLAND, COLLEGE PARK | CENTER OF EXCELLENCE IN PROJECT FINANCE | $ 2,383,847.00 | $ 2,681,565.16 | $ 3,633,847.00 | 1/20/2022 | 2022 | 1/20/2022 | 1/19/2027 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFC OF THE CHIEF FIN OFFICER | 0029 RESEARCH, TECHNOLOGY AND EDUCATION PROGRAM | NPU8ULVAAS23 | 693JJ322NF00001 | 1.SPUR HIGH-IMPACT INTEGRATED COMPLETE TRIP DEPLOYMENTS NATIONWIDE 2.IDENTIFY NEEDS AND CHALLENGES BY POPULATIONS. 3.DEVELOP AND DEPLOY MOBILITY SOLUTIONS THAT MEET USER NEEDS. 4.MEASURE THE IMPACT OF INTEGRATED DEPLOYMENTS. 5.IDENTIFY REPLICABLE SOLUTIONS AND DISSEMINATE LESSONS LEARNED. | 05 | COOPERATIVE AGREEMENT (B) | X | OTHER | https //www.usaspending.gov/award/ASST_NON_693JJ32250014_6925/ | | | | | | | | | | | | |
| 693JJ32250003 | AMERICAN ASSOCIATION OF STATE HIGHWAY & TRANSPORTATION OFFICIALS | NATIONAL OPERATIONS CENTER OF EXCELLENCE | $ 1,500,000.00 | $ 1,289,315.65 | $ 2,279,114.00 | 12/16/2021 | 2022 | 1/1/2022 | 12/31/2026 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFFICE OF OPERATIONS | 0029 RESEARCH, TECHNOLOGY AND EDUCATION PROGRAM | M46DG3TNQ3Z8 | | | 05 | COOPERATIVE AGREEMENT (B) | D | SPECIAL DISTRICT GOVERNMENT | https //www.usaspending.gov/award/ASST_NON_693JJ32250013_6925/ | | | | | | | | | | | | |
| 693JJ32250004 | MONTANA STATE UNIVERSITY | SAFETY CENTER FOR EXCELLENCE RURAL AND SURFACE TRANSPORTATION | $ 4,241,807.40 | $ 2,200,260.69 | $ 4,241,807.40 | 1/12/2022 | 2022 | 1/12/2022 | 1/31/2027 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA RESOURCE CENTER LAKEWOOD | 0029 RESEARCH, TECHNOLOGY AND EDUCATION PROGRAM | EJ3UF7TK8RT5 | | | 05 | COOPERATIVE AGREEMENT (B) | A | STATE GOVERNMENT | https //www.usaspending.gov/award/ASST_NON_693JJ32250012_6925/ | | | | | | | | | | | | |
| 693JJ32250006 | SAN DIEGO ASSOCIATION OF GOVERNMENTS | SAN DIEGO REGIONAL RAIL INFRASTRUCTURE ACCELERATORS STRATEGY (SANDRIA) | $ 1,465,254.00 | $ 1,210,211.18 | $ 1,465,254.00 | 2/15/2022 | 2022 | 2/15/2022 | | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFC OF THE CHIEF FIN OFFICER | 0001 HIGHWAY INFRASTRUCTURE PROGRAMS;0001 HIGHWAY INFRASTRUCTURE PROGRAMSINFRASTRUCTURE PROGRAMS | EJ3UF7TK8RT5 | | SAN DIEGO REGIONAL RAIL INFRASTRUCTURE ACCELERATORS STRATEGY (SANDRIA) | 05 | COOPERATIVE AGREEMENT (B) | M | NONPROFIT WITH 501C3 IRS STATUS (OTHER THAN AN INSTITUTION OF HIGHER EDUCATION) | https //www.usaspending.gov/award/ASST_NON_693JJ32250011_6925/ | | | | | | | | | | | | |
| 693JJ32250007 | Northeast Ohio Areawide Coordinating Agency | Regional Infrastructure Accelerators Program | $ 295,000.00 | $ 155,903.02 | $ 295,000.00 | 2/7/2022 | 2022 | 2/7/2022 | 2/6/2024 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFC OF THE CHIEF FIN OFFICER | 0001 HIGHWAY INFRASTRUCTURE PROGRAMS;0001 HIGHWAY INFRASTRUCTURE PROGRAMSINFRASTR | NJ9HV2PEJQ67 | | | | COOPERATIVE AGREEMENT (B) | E | REGIONAL ORGANIZATION | https //www.usaspending.gov/award/ASST_NON_693JJ32250015_6925/ | | | | | | | | | | | | |
| 693JJ32250008 | PACIFIC NORTHWEST ECONOMIC REGION FOUNDATION | PNWER REGIONAL INFRASTRUCTURE ACCELERATOR | $ 1,235,000.00 | $ 1,232,507.49 | $ 1,235,000.00 | 2/4/2022 | 2022 | 2/4/2022 | 2/6/2026 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFC OF THE CHIEF FIN OFFICER | 0001 HIGHWAY INFRASTRUCTURE PROGRAMS;0001 HIGHWAY INFRASTRUCTURE PROGRAMSINFRASTR | HEMSDWNJUAP8 | | | 05 | COOPERATIVE AGREEMENT (B) | H | PUBLIC/STATE CONTROLLED INSTITUTION OF HIGHER EDUCATION | https //www.usaspending.gov/award/ASST_NON_693JJ32250007_6925/ | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | https //www.usaspending.gov/award/ASST_NON_693JJ319500022_6925/ | | | | | | | | | | | | |

| award_id_fain | recipient_name | prime_award_base_transaction_description | total_obligated_amount | total_outlayed_amount | total_funding_amount | award_base_action_date | award_base_action_date_fiscal_year | period_of_performance_start_date | period_of_performance_current_end_date | awarding_agency_code | awarding_agency_name | awarding_sub_agency_code | awarding_sub_agency_name | awarding_office_name | funding_sub_agency_code | funding_office_name | program_activities_funding_this_award | recipient_uei | funding_opportunity_number | funding_opportunity_goals_text | assistance_type_code | assistance_type_description | business_types_code | business_types_description | usaspending_permalink | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 693JJ32250009 | CHICAGO METROPOLITAN AGENCY FOR PLANNING | REGIONAL INFRASTRUCTURE ACCELERATORS | $ 1,000,000.00 | $ 832,795.46 | $ 1,285,048.00 | 2/8/2022 | 2022 | 2/8/2022 | 8/8/2025 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFFICE OF SAFETY | 0001 HIGHWAY INFRASTRUCTURE PROGRAMS;0001 HIGHWAY INFRASTRUCTURE PROGRAMSINFRASTRUCTURE PROGRAMS | DHSDCKJM1VW5 | 693JJ322NF00006 | THE TTAP IS THE TRIBAL COMPONENT OF THE FHWA LOCAL TECHNICAL ASSISTANCE PROGRAM LTAP MANAGED BY FHWAS INNOVATIVE WORKFORCE DEVELOPMENT HIT TEAM LOCATED IN THE OFFICE OF INNOVATION MANAGEMENT EDUCATION AND PARTNERSHIPS. THE TTAP SERVES AMERICAN INDIAN AND ALASKA NATIVE TRIBES TRIBES WITH THE ESTABLISHMENT OF REGIONAL TTAP CENTERS. | 05 | COOPERATIVE AGREEMENT (B) | O | PRIVATE INSTITUTION OF HIGHER EDUCATION | | | | | | | | | | | | | | |
| 693JJ32250011 | GEORGIA DEPARTMENT OF TRANSPORTATION | COMPLETE TRIP - ITS4US DEPLOYMENT PROGRAM PHASES 2 & 3 | $ 8,051,200.00 | $ 4,196,885.00 | $ 10,064,000.00 | 6/15/2022 | 2022 | 6/15/2022 | 12/15/2025 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | ITS JOINT DELIVERY PROGRAM | 0029 RESEARCH, TECHNOLOGY AND EDUCATION PROGRAM | DEKQU1ZMTF89 | | | 05 | COOPERATIVE AGREEMENT (B) | R | SMALL BUSINESS | https //www.usaspending.gov/award/ASST_NON_693JJ32250020_6925/ | | | | | | | | | | | | |
| 693JJ32250012 | HEART OF IOWA REGIONAL TRANSIT AGENCY | COMPLETE TRIP - ITS4US DEPLOYMENT PROGRAM PHASES 2 & 3 | $ 2,872,549.00 | $ 1,954,802.14 | $ 3,590,686.00 | 6/15/2022 | 2022 | 6/15/2022 | 2/15/2026 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | ITS JOINT DELIVERY PROGRAM | 0029 RESEARCH, TECHNOLOGY AND EDUCATION PROGRAM | EY6CSJBGGM25 | 693JJ322NF00006 | THE TTAP IS THE TRIBAL COMPONENT OF THE FHWA LOCAL TECHNICAL ASSISTANCE PROGRAM (LTAP) MANAGED BY FHWAS INNOVATIVE WORKFORCE DEVELOPMENT (HIT) TEAM LOCATED IN THE OFFICE OF INNOVATION MANAGEMENT, EDUCATION AND PARTNERSHIPS. THE TTAP SERVES AMERICAN INDIAN AND ALASKA NATIVE TRIBES (TRIBES) WITH THE ESTABLISHMENT OF REGIONAL TTAP CENTERS. | 05 | COOPERATIVE AGREEMENT (B) | H | PUBLIC/STATE CONTROLLED INSTITUTION OF HIGHER EDUCATION | https //www.usaspending.gov/award/ASST_NON_693JJ32250019_6925/ | | | | | | | | | | | | |
| 693JJ32250013 | NIAGARA FRONTIER TRANSPORTATION AUTHORITY | COMPLETE TRIP - ITS4US DEPLOYMENT PROGRAM PHASES 2 & 3 | $ 6,861,998.00 | $ 2,954,263.47 | $ 8,738,705.00 | 6/15/2022 | 2022 | 6/15/2022 | 9/15/2026 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | ITS JOINT DELIVERY PROGRAM | 0029 RESEARCH, TECHNOLOGY AND EDUCATION PROGRAM | DFJMHK81X832 | | THE GOALS OF THE COOPERATIVE AGREEMENT ARE TO 1) OPERATE A NATIONAL PEDESTRIAN AND BICYCLE INFORMATION CENTER THAT PROVIDES INFORMATION TO FEDERAL, STATE, MPO, AND LOCAL GOVERNMENT AGENCIES, EDUCATIONAL INSTITUTIONS, TRANSPORTATION PROFESSIONALS, AND THE PUBLIC. 2) CONDUCT PEDESTRIAN AND BICYCLE RESEARCH AND PROVIDE TECHNICAL ASSISTANCE ON TOPICS SUCH AS SAFE, ACCESSIBLE, COMFORTABLE, AND CONNECTED MULTIMODAL NETWORK PLANNING AND DESIGN; DOCUMENTATION AND PROMOTION OF PEDESTRIAN AND BICYCLE NETWORKS; LIVABILITY, EQUITY, MICROMOBILITY, CURBSIDE MANAGEMENT, HEALTH, AIR QUALITY, AND ECONOMIC IMPACTS; NETWORK RESILIENCY; AND TO PROMOTE BEST PRACTICES IN PEDESTRIAN AND BICYCLE PLANNING, DATA COLLECTION, DESIGN, CONSTRUCTION, OPERATION, MAINTENANCE, AND EVALUATION. 3) PROVIDE TECHNICAL ASSISTANCE AND RESOURCES TO SUPPORT NONMOTORIZED GOALS, OBJECTIVES, AND ACTIVITIES OUTLINED IN DOT STRATEGIC PLANS, FHWA STRATEGIC IMPLEMENTATION PLANS, AMERICAN ASSOCIATION OF STATE HIGHWAY AND TRANSPORTATION OFFICIALS (AASHTO) COUNCIL OF ACTIVE TRANSPORTATION RESEARCH ROADMAP, RELEVANT NATIONAL COOPERATIVE HIGHWAY RESEARCH PROGRAM ACTIVITIES, AND OTHER PEDESTRIAN AND BICYCLE RESEARCH. 4) SUPPORT SAFE ROUTES TO SCHOOL (SRTS) ACTIVITIES, INCLUDING CONFERENCE PRESENTATIONS, WHITE PAPERS, AND PRODUCTION OF CASE STUDIES AROUND CHILD SAFETY. 5) PROVIDE A TRANSITION PLAN TO TRANSFER DATA AND WEB CONTENT TO FHWA, TO CLOSE OUT THE COOPERATIVE AGREEMENT. | 05 | COOPERATIVE AGREEMENT (B) | H | PUBLIC/STATE CONTROLLED INSTITUTION OF HIGHER EDUCATION | https //www.usaspending.gov/award/ASST_NON_693JJ32250018_6925/ | | | | | | | | | | | | |
| 693JJ32250014 | UNIVERSITY OF WASHINGTON | COMPLETE TRIP - ITS4US DEPLOYMENT PROGRAM PHASES 2 & 3 | $ 9,659,000.00 | $ 6,333,168.06 | $ 12,159,000.00 | 6/15/2022 | 2022 | 6/15/2022 | 9/30/2026 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | ITS JOINT DELIVERY PROGRAM | 0029 RESEARCH, TECHNOLOGY AND EDUCATION PROGRAM | HD1WMN6945W6 | 693JJ322NF00006 | THE TTAP IS THE TRIBAL COMPONENT OF THE FHWA LOCAL TECHNICAL ASSISTANCE PROGRAM LTAP MANAGED BY FHWAS INNOVATIVE WORKFORCE DEVELOPMENT HIT TEAM LOCATED IN THE OFFICE OF INNOVATION MANAGEMENT EDUCATION AND PARTNERSHIPS. THE TTAP SERVES AMERICAN INDIAN AND ALASKA NATIVE TRIBES TRIBES WITH THE ESTABLISHMENT OF REGIONAL TTAP CENTERS. | 05 | COOPERATIVE AGREEMENT (B) | H | PUBLIC/STATE CONTROLLED INSTITUTION OF HIGHER EDUCATION | https //www.usaspending.gov/award/ASST_NON_693JJ32250017_6925/ | | | | | | | | | | | | |
| 693JJ32250015 | AMERICAN ASSOCIATION OF STATE HIGHWAY & TRANSPORTATION OFFICIALS | CENTER FOR ENVIRONMENTAL EXCELLENCE | $ 1,821,871.00 | $ 1,149,659.00 | $ 1,821,871.00 | 8/30/2022 | 2022 | 8/30/2022 | 8/31/2027 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFC OF PLANNING, ENVIRONMENT | 0029 RESEARCH, TECHNOLOGY AND EDUCATION PROGRAM | M46DG3TNQ3Z8 | | | 05 | COOPERATIVE AGREEMENT (B) | H | PUBLIC/STATE CONTROLLED INSTITUTION OF HIGHER EDUCATION | https //www.usaspending.gov/award/ASST_NON_693JJ32350003_6925/ | | | | | | | | | | | | |
| 693JJ32250017 | UNIVERSITY OF NORTH CAROLINA AT CHAPEL HILL | NATIONAL PEDESTRIAN AND BICYCLE INFORMATION CENTER | $ 2,051,197.98 | $ 929,190.80 | $ 2,051,197.98 | 9/30/2022 | 2022 | 9/30/2022 | 9/29/2027 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFC OF PLANNING, ENVIRONMENT | 0029 RESEARCH, TECHNOLOGY AND EDUCATION PROGRAM;0058 OTHER PROGRAMS | D3LHU66KBLD5 | | | 05 | COOPERATIVE AGREEMENT (B) | R | SMALL BUSINESS | https //www.usaspending.gov/award/ASST_NON_693JJ32350002_6925/ | | | | | | | | | | | | |
| 693JJ32250018 | NORTH DAKOTA STATE UNIVERSITY | OPERATION OF THE NORTHERN TRIBAL TECHNICAL ASSISTANCE PROGRAM (TTAP) CENTER | $ 724,666.00 | $ 250,964.46 | $ 724,666.00 | 9/30/2022 | 2022 | 9/30/2022 | 12/31/2024 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFC OF INNOVATIVE PROGRAM DELI | 0024 FEDERAL LANDS AND TRIBAL PROGRAMS;0029 RESEARCH, TECHNOLOGY AND EDUCATION | EZ4WPGRE1RD5 | | | 05 | COOPERATIVE AGREEMENT (B) | H | PUBLIC/STATE CONTROLLED INSTITUTION OF HIGHER EDUCATION | https //www.usaspending.gov/award/ASST_NON_693JJ32350001_6925/ | | | | | | | | | | | | |
| 693JJ32250020 | UNIVERSITY OF WASHINGTON | OPERATION OF THE NORTHWESTERN TRIBAL TECHNICAL ASSISTANCE PROGRAM (TTAP) CENTER | $ 557,090.30 | $ 204,054.77 | $ 557,090.30 | 9/29/2022 | 2022 | 9/29/2022 | 12/31/2024 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFC OF INNOVATIVE PROGRAM DELI | 0029 RESEARCH, TECHNOLOGY AND EDUCATION PROGRAM | HD1WMN6945W6 | | | 05 | COOPERATIVE AGREEMENT (B) | D | SPECIAL DISTRICT GOVERNMENT | https //www.usaspending.gov/award/ASST_NON_693JJ32350007_6925/ | | | | | | | | | | | | |
| 693JJ32350002 | UNIVERSITY OF ALASKA FAIRBANKS | OPERATION OF THE ALASKAN TRIBAL TECHNICAL ASSISTANCE PROGRAM (TTAP) CENTER | $ 675,000.00 | $ 322,979.40 | $ 675,000.00 | 10/25/2022 | 2023 | 10/25/2022 | 12/31/2024 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFC OF THE CHIEF FIN OFFICER | 0024 FEDERAL LANDS AND TRIBAL PROGRAMS;0029 RESEARCH, TECHNOLOGY AND EDUCATION | FDLEQSJ8FF63 | | | 05 | COOPERATIVE AGREEMENT (B) | X | OTHER | https //www.usaspending.gov/award/ASST_NON_693JJ32350009_6925/ | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | https //www.usaspending.gov/award/ASST_NON_693JJ32350004_6925/ | | | | | | | | | | | | |

| award_id_fain | recipient_name | prime_award_base_transaction_description | total_obligated_amount | total_outlayed_amount | total_funding_amount | award_base_action_date | award_base_action_date_fiscal_year | period_of_performance_start_date | period_of_performance_current_end_date | awarding_agency_code | awarding_agency_name | awarding_sub_agency_code | awarding_sub_agency_name | awarding_office_name | funding_sub_agency_code | funding_office_name | program_activities_funding_this_award | recipient_uei | funding_opportunity_number | funding_opportunity_goals_text | assistance_type_code | assistance_type_description | business_types_code | business_types_description | usaspending_permalink | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 693JJ32350003 | OKLAHOMA STATE UNIVERSITY | OPERATION OF THE SOUTHERN TRIBAL TECHNICAL ASSISTANCE PROGRAM (TTAP) CENTER | $ 607,395.14 | $ 345,383.51 | $ 607,395.14 | 10/21/2022 | 2023 | 10/21/2022 | 12/31/2024 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFC OF INNOVATIVE PROGRAM DELI | 0024 FEDERAL LANDS AND TRIBAL PROGRAMS;0029 RESEARCH, TECHNOLOGY AND EDUCATION | NNYDFK5FT SX9 | | | 05 | COOPERATIVE AGREEMENT (B) | C | CITY OR TOWNSHIP GOVERNMENT | https //www.usaspending.gov/award/ASST_NON_693JJ32350006_6925/ | | | | | | | | | | | | |
| 693JJ32350004 | CENTRAL OHIO TRANSIT AUTHORITY | NATIONAL OPERATIONS CENTER OF EXCELLENCE | $ 750,000.00 | $ 448,375.16 | $ 750,000.00 | 3/6/2023 | 2023 | 3/6/2023 | 3/5/2026 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFC OF THE CHIEF FIN OFFICER | 0001 HIGHWAY INFRASTRUCTURE PROGRAMS | NJS1KH6PD 7B7 | | | 05 | COOPERATIVE AGREEMENT (B) | H | PUBLIC/STATE CONTROLLED INSTITUTION OF HIGHER EDUCATION | https //www.usaspending.gov/award/ASST_NON_693JJ32350010_6925/ | | | | | | | | | | | | |
| 693JJ32350005 | COUNTY OF DONA ANA | DONA ANA COUNTY NEW MEXICO REGIONAL INFRASTRUCTURE ACCELERATOR | $ 1,100,000.00 | | $ 1,100,000.00 | 5/24/2023 | 2023 | 5/24/2023 | 5/23/2025 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFC OF THE CHIEF FIN OFFICER | 0001 HIGHWAY INFRASTRUCTURE PROGRAMS | CDMXQVFT TLR7 | | | 05 | COOPERATIVE AGREEMENT (B) | B | COUNTY GOVERNMENT | https //www.usaspending.gov/award/ASST_NON_693JJ32350008_6925/ | | | | | | | | | | | | |
| 693JJ32350007 | PANHANDLE REGIONAL PLANNING COMMISSION | REGIONAL INFRASTRUCTURE ACCELERATOR | $ 454,842.00 | $ 298,329.62 | $ 454,842.00 | 1/9/2023 | 2023 | 1/9/2023 | 6/8/2025 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFC OF THE CHIEF FIN OFFICER | 0001 HIGHWAY INFRASTRUCTURE PROGRAMS | TXN2MRDU 8T49 | | | 05 | COOPERATIVE AGREEMENT (B) | C | CITY OR TOWNSHIP GOVERNMENT | https //www.usaspending.gov/award/ASST_NON_693JJ32350017_6925/ | | | | | | | | | | | | |
| 693JJ32350008 | COUNTY OF SUFFOLK | RIA | $ 1,000,000.00 | | $ 1,000,000.00 | 5/1/2023 | 2023 | 5/1/2023 | 5/1/2025 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFC OF THE CHIEF FIN OFFICER | 0001 HIGHWAY INFRASTRUCTURE PROGRAMS | E44TN4LW8 MB4 | | | 05 | COOPERATIVE AGREEMENT (B) | B | COUNTY GOVERNMENT | https //www.usaspending.gov/award/ASST_NON_693JJ32350005_6925/ | | | | | | | | | | | | |
| 693JJ32350009 | METROPOLITAN TRANSPORTATION COMMISSION | RESILIENT SR 37 PROGRAM REGIONAL INFRASTRUCTURE ACCELERATOR | $ 1,500,000.00 | $ 250,607.63 | $ 1,500,000.00 | 1/23/2023 | 2023 | 1/23/2023 | 1/23/2026 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFC OF THE CHIEF FIN OFFICER | 0001 HIGHWAY INFRASTRUCTURE PROGRAMS | UKDZHCRW 3U97 | NONE | NONE | 05 | COOPERATIVE AGREEMENT (B) | D | SPECIAL DISTRICT GOVERNMENT | https //www.usaspending.gov/award/ASST_NON_693C732450004_6925/ | | | | | | | | | | | | |
| 693JJ32350010 | UNIVERSITY OF WISCONSIN SYSTEM | OPERATION OF THE EASTERN TRIBAL TECHNICAL ASSISTANCE PROGRAM (TTAP) CENTER | $ 625,000.00 | $ 66,169.55 | $ 625,000.00 | 4/21/2023 | 2023 | 4/27/2023 | 4/21/2025 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFC OF THE CHIEF FIN OFFICER | 0029 RESEARCH, TECHNOLOGY AND EDUCATION PROGRAM | LCLSJAGTN ZQ7 | | PROVIDE FUNDING, COLLECTED BY FHWA FROM THE STATE DOTS, TO SUPPORT THE ADMINISTRATION AND RESEARCH ACTIVITIES OF THE TRB CORE PROGRAM SERVICES, INCLUDING SUPPORT A NATIONAL AND INTERNATIONAL HIGHWAY RESEARCH AND TECHNOLOGY (R&T) PROGRAM; ENCOURAGE AND PROMOTE THE ESTABLISHMENT OF RESEARCH ACTIVITIES WITHIN ALL HIGHWAY AGENCIES; ASSIST IN THE OPERATION AND MAINTENANCE OF TRID; AND DISSEMINATE HIGHWAY RESEARCH RESULTS AND PROMOTE IMPLEMENTATION AND TECHNOLOGY TRANSFER. | 05 | COOPERATIVE AGREEMENT (B) | M | NONPROFIT WITH 501C3 IRS STATUS (OTHER THAN AN INSTITUTION OF HIGHER EDUCATION) | https //www.usaspending.gov/award/ASST_NON_693JJ32350024_6925/ | | | | | | | | | | | | |
| 693JJ32350024 | NATIONAL ACADEMY OF SCIENCES | CORE PROGRAM SERVICES FOR A HIGHWAY RESEARCH, DEVELOPMENT, AND TECHNOLOGY PROGRAM | $ 16,071,492.00 | $ 10,133,655.26 | $ 16,071,492.00 | 9/15/2023 | 2023 | 9/30/2023 | 9/30/2028 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA - TURNER-FAIRBANKS HIGHWAY | 0029 RESEARCH, TECHNOLOGY AND EDUCATION PROGRAM;0058 OTHER PROGRAMS | PKFJZHG2M LG9 | 693JJ323NF00002 | PROVIDE FUNDING, COLLECTED BY FHWA FROM THE STATE DOTS, TO SUPPORT THE ADMINISTRATION AND RESEARCH ACTIVITIES OF THE NCHRP. | 05 | COOPERATIVE AGREEMENT (B) | M | NONPROFIT WITH 501C3 IRS STATUS (OTHER THAN AN INSTITUTION OF HIGHER EDUCATION) | https //www.usaspending.gov/award/ASST_NON_693JJ32350025_6925/ | | | | | | | | | | | | |
| 693JJ32350025 | NATIONAL ACADEMY OF SCIENCES | NATIONAL COOPERATIVE HIGHWAY RESEARCH PROGRAM (NCHRP) | $ 74,891,890.00 | $ 757,098.59 | $ 74,891,890.00 | 9/15/2023 | 2023 | 9/30/2023 | 9/30/2033 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA - TURNER-FAIRBANKS HIGHWAY | 0029 RESEARCH, TECHNOLOGY AND EDUCATION PROGRAM;0058 OTHER PROGRAMS | PKFJZHG2M LG9 | 693JJ322BAA0001 | THE EXPLORATORY APPLIED RESEARCH (EAR) PROGRAM ADDRESSES THE NEED TO CONDUCT RESEARCH ON LONGER TERM AND HIGHER RISK BREAKTHROUGH RESEARCH WITH THE POTENTIAL FOR TRANSFORMATIONAL IMPROVEMENTS TO PLAN, BUILD, RENEW, AND OPERATE SAFE, CONGESTION FREE, AND ENVIRONMENTALLY SOUND TRANSPORTATION SYSTEMS. | 05 | COOPERATIVE AGREEMENT (B) | H | PUBLIC/STATE CONTROLLED INSTITUTION OF HIGHER EDUCATION | https //www.usaspending.gov/award/ASST_NON_693JJ32350028_6925/ | | | | | | | | | | | | |
| 693JJ32350026 | BOARD OF REGENTS OF THE NEVADA SYSTEM OF HIGHER ED | DPLOYMENT DEVELOPMENT ASPHALT PAVEMENT | $ 350,000.00 | $ 145,274.91 | $ 2,007,810.00 | 9/28/2023 | 2023 | 9/28/2023 | 9/27/2028 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFC OF THE CHIEF FIN OFFICER | 0001 NEIGHBORHOOD ACCESS AND ENVIRONMENTAL PROGRAMS;0029 RESEARCH, TECHNOLOGY AND EDUCATION PROGRAM | WLDGTNCF FJZ3 | 693JJ322BAA0001 | THE EXPLORATORY APPLIED RESEARCH (EAR) PROGRAM ADDRESSES THE NEED TO CONDUCT RESEARCH ON LONGER TERM AND HIGHER RISK BREAKTHROUGH RESEARCH WITH THE POTENTIAL FOR TRANSFORMATIONAL IMPROVEMENTS TO PLAN, BUILD, RENEW, AND OPERATE SAFE, CONGESTION FREE, AND ENVIRONMENTALLY SOUND TRANSPORTATION SYSTEMS. | 05 | COOPERATIVE AGREEMENT (B) | H | PUBLIC/STATE CONTROLLED INSTITUTION OF HIGHER EDUCATION | https //www.usaspending.gov/award/ASST_NON_693JJ32350029_6925/ | | | | | | | | | | | | |

| award_id_fain | recipient_name | prime_award_base_transaction_description | total_obligated_amount | total_outlayed_amount | total_funding_amount | award_base_action_date | award_base_action_date_fiscal_year | period_of_performance_start_date | period_of_performance_current_end_date | awarding_agency_code | awarding_agency_name | awarding_sub_agency_code | awarding_sub_agency_name | awarding_office_name | funding_sub_agency_code | funding_office_name | program_activities_funding_this_award | recipient_uei | funding_opportunity_number | funding_opportunity_goals_text | assistance_type_code | assistance_type_description | business_types_code | business_types_description | usaspending_permalink | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 693JJ32350027 | UNIVERSITY OF CALIFORNIA, LOS ANGELES | CENTER OF EXCELLENCE MOBILITY AUTOMATED VEHICLES | $ 3,000,000.00 | $ 490,702.23 | $ 4,875,000.00 | 9/29/2023 | 2023 | 9/29/2023 | 9/29/2025 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA - TURNER-FAIRBANKS HIGHWAY | 0029 RESEARCH, TECHNOLOGY AND EDUCATION PROGRAM | RN64EPNH 8JC6 | | THE EXPLORATORY APPLIED RESEARCH (EAR) PROGRAM ADDRESSES THE NEED TO CONDUCT RESEARCH ON LONGER TERM AND HIGHER RISK BREAKTHROUGH RESEARCH WITH THE POTENTIAL FOR TRANSFORMATIONAL IMPROVEMENTS TO PLAN, BUILD, RENEW, AND OPERATE SAFE, CONGESTION FREE, AND ENVIRONMENTALLY SOUND TRANSPORTATION SYSTEMS. | 05 | COOPERATIVE AGREEMENT (B) | H | PUBLIC/STATE CONTROLLED INSTITUTION OF HIGHER EDUCATION | | | | | | | | | | | | | |
| 693JJ32350028 | UNIVERSITY OF TENNESSEE | ADVANCED ARTIFICIAL INTELLIGENCE RESEARCH FOR EQUITABLE SAFETY OF VULNERABLE ROAD USERS | $ 1,135,668.00 | $ 201,182.47 | $ 1,135,668.00 | 9/20/2023 | 2023 | 9/20/2023 | 9/20/2025 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA - TURNER-FAIRBANKS HIGHWAY | 0029 RESEARCH, TECHNOLOGY AND EDUCATION PROGRAM | JNZFHMGJ N7M3 | 693JJ322BAA0001 | THE EXPLORATORY APPLIED RESEARCH (EAR) PROGRAM ADDRESSES THE NEED TO CONDUCT RESEARCH ON LONGER TERM AND HIGHER RISK BREAKTHROUGH RESEARCH WITH THE POTENTIAL FOR TRANSFORMATIONAL IMPROVEMENTS TO PLAN, BUILD, RENEW, AND OPERATE SAFE, CONGESTION FREE, AND ENVIRONMENTALLY SOUND TRANSPORTATION SYSTEMS. | 05 | COOPERATIVE AGREEMENT (B) | H | PUBLIC/STATE CONTROLLED INSTITUTION OF HIGHER EDUCATION | https //www.usaspending.gov/award/ASST_NON_693JJ32350030_6925/ | | | | | | | | | | | | |
| 693JJ32350029 | IOWA STATE UNIVERSITY OF SCIENCE AND TECHNOLOGY | EVALUATING AND IMPLEMENTING CCIL CEMENT FOR THE NEXT GENERATION OF CONCRETE BRIDGE CONSTRUCTION | $ 998,578.00 | $ 407,308.58 | $ 1,497,876.00 | 9/20/2023 | 2023 | 9/20/2023 | 9/26/2025 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA - TURNER-FAIRBANKS HIGHWAY | 0029 RESEARCH, TECHNOLOGY AND EDUCATION PROGRAM | DQDBM7FG JPC5 | 693JJ322BAA0001 | THE EAR PROGRAM ADDRESSES THE NEED TO CONDUCT RESEARCH ON LONGER TERM AND HIGHER RISK BREAKTHROUGH RESEARCH WITH THE POTENTIAL FOR TRANSFORMATIONAL IMPROVEMENTS TO PLAN, BUILD, RENEW, AND OPERATE SAFE, CONGESTION FREE, AND ENVIRONMENTALLY SOUND TRANSPORTATION SYSTEMS. UNDER THE PROGRAM, FHWA IDENTIFIES AND SCOPES TOPICS THROUGH EXTENSIVE INITIAL-STAGE INVESTIGATION AND ENGAGES NATIONAL AND INTERNATIONAL EXPERTS TO ASSURE USE OF THE MOST RECENT ADVANCES IN SCIENCE AND ENGINEERING. THE PROGRAM IS INTENDED TO SPUR INNOVATION AND FOCUS ON TRANSFORMATIONAL RESEARCH. EXPLORATORY ADVANCED RESEARCH BRIDGES BASIC AND APPLIED RESEARCH. | 05 | COOPERATIVE AGREEMENT (B) | H | PUBLIC/STATE CONTROLLED INSTITUTION OF HIGHER EDUCATION | https //www.usaspending.gov/award/ASST_NON_693JJ32350031_6925/ | | | | | | | | | | | | |
| 693JJ32350030 | SOUTHERN METHODIST UNIVERSITY | PANORAMA AN INTERPRETABLE CONTEXT-AWARE AI FRAMEWORK FOR INTEGRATED REAL-TIME INTERSECTION DETECTION AND SIGNAL OPTIMIZATION | $ 950,414.00 | $ 155,658.40 | $ 2,024,918.00 | 9/20/2023 | 2023 | 9/20/2023 | 9/26/2026 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA - TURNER-FAIRBANKS HIGHWAY | 0029 RESEARCH, TECHNOLOGY AND EDUCATION PROGRAM | D33QGS3Q 3DJ3 | | THE PURPOSE OF THIS NOFO IS TO SOLICIT ONE APPLICATION FOR CONTINUED OPERATION AND MAINTENANCE OF THE NATIONAL WORK ZONE SAFETY INFORMATION CLEARINGHOUSE AND WILL RESULT IN THE DISTRIBUTION OF UP TO $2.65 MILLION. THE ACTUAL AMOUNT AVAILABLE TO BE AWARDED UNDER THIS NOTICE WILL BE SUBJECT TO THE AVAILABILITY OF FUNDS | 05 | COOPERATIVE AGREEMENT (B) | M | NONPROFIT WITH 501C3 IRS STATUS (OTHER THAN AN INSTITUTION OF HIGHER EDUCATION) | https //www.usaspending.gov/award/ASST_NON_693JJ32350032_6925/ | | | | | | | | | | | | |
| 693JJ32350031 | UNIVERSITY OF TEXAS AT AUSTIN | ADVANCED VISION-BASED ASSESSMENT OF INFRASTRUCTURE SYSTEMS | $ 988,911.00 | $ 210,670.15 | $ 1,483,367.00 | 9/22/2023 | 2023 | 9/22/2023 | 9/25/2026 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA - TURNER-FAIRBANKS HIGHWAY | 0029 RESEARCH, TECHNOLOGY AND EDUCATION PROGRAM | V6AFQPN18 437 | 693JJ323NF00006 | TO PROMOTE THE DEPLOYMENT AND RAPID ADOPTION OF NEW AND INNOVATIVE MATERIALS, DESIGN AND CONSTRUCTION PROCEDURES, SPECIFICATIONS, PRACTICES, AND METHODS BY THE SUSTAINABLE AND RESILIENT PAVEMENT COMMUNITY. | 05 | COOPERATIVE AGREEMENT (B) | H | PUBLIC/STATE CONTROLLED INSTITUTION OF HIGHER EDUCATION | https //www.usaspending.gov/award/ASST_NON_693JJ32350033_6925/ | | | | | | | | | | | | |
| 693JJ32350032 | OKLAHOMA STATE UNIVERSITY | ARTIFICIAL INTELLIGENCE APPROACHES TO MULTI-OBJECT EVALUATION OF PAVEMENTS FOR CONDITIONAND SAFETY | $ 715,871.00 | $ 193,446.31 | $ 864,743.00 | 9/22/2023 | 2023 | 9/22/2023 | 3/22/2026 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA - TURNER-FAIRBANKS HIGHWAY | 0029 RESEARCH, TECHNOLOGY AND EDUCATION PROGRAM | NNYDFK5FT SX9 | | | 05 | COOPERATIVE AGREEMENT (B) | H | PUBLIC/STATE CONTROLLED INSTITUTION OF HIGHER EDUCATION | https //www.usaspending.gov/award/ASST_NON_693JJ32350034_6925/ | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | https //www.usaspending.gov/award/ASST_NON_693JJ32350026_6925/ | | | | | | | | | | | | |

| award_id_fain | recipient_name | prime_award_base_transaction_description | total_obligated_amount | total_outlayed_amount | total_funding_amount | award_base_action_date | award_base_action_date_fiscal_year | period_of_performance_start_date | period_of_performance_current_end_date | awarding_agency_code | awarding_agency_name | awarding_sub_agency_code | awarding_sub_agency_name | awarding_office_name | funding_sub_agency_code | funding_office_name | program_activities_funding_this_award | recipient_uei | funding_opportunity_number | funding_opportunity_goals_text | assistance_type_code | assistance_type_description | business_types_code | business_types_description | usaspending_permalink | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 693JJ32350033 | AMERICAN ROAD & TRANSPORTATION BUILDERS ASSOCIATION | MANAGEMENT AND OPERATION OF THE NATIONAL WORK ZONE SAFETY INFORMATION CLEARINGHOUSE | $ 1,485,000.00 | $ 603,702.12 | $ 2,154,128.21 | 9/26/2023 | 2023 | 9/26/2023 | 9/26/2029 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFFICE OF OPERATIONS | 0058 OTHER PROGRAMS | MNXLFA13EJU9 | 693JJ323NF00008 | THE PURPOSE OF THIS AGREEMENT IS TO ESTABLISH A COE THAT SHALL SEEK TO DEVELOP AN UNDERSTANDING OF HOW NEW MOBILITY AND AUTOMATED VEHICLES MAY IMPACT THE EVOLVING TRANSPORTATION SYSTEM WHEN DEPLOYED AT SCALE. THE COE WILL ESTABLISH A STEERING COMMITTEE CHAIRED BY THE FHWA TO EXECUTE A COLLABORATIVELY AGREED UPON FIVE-YEAR RESEARCH AGENDA. IN CONCERT WITH FHWA, THE COE SHALL PUBLISH AND RELEASE RESEARCH RESULTS AND TOOLS THAT EMPOWER STATE AND LOCAL GOVERNMENTS, METROPOLITAN PLANNING ORGANIZATIONS, AND COMMERCIAL OPERATORS TO WORK TOGETHER TO MAKE INFORMED DECISIONS THAT WILL ACHIEVE THEIR SHARED DESIRED OUTCOMES AND PROMOTE THE USDOT'S GOALS. | 05 | COOPERATIVE AGREEMENT (B) | H | PUBLIC/STATE CONTROLLED INSTITUTION OF HIGHER EDUCATION | https //www.usaspending.gov/award/ASST_NON_693JJ32350027_6925/ | | | | | | | | | | | | |
| 693JJ32350034 | UNIVERSITY OF CALIFORNIA, DAVIS | COOPERATIVE AGREEMENT FOR ADVANCING SUSTAINABILITY AND RESILIENCE IN PAVEMENTS | $ 1,800,000.00 | | $ 1,800,000.00 | 9/28/2023 | 2023 | 9/28/2023 | 9/27/2028 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFFICE OF INFRASTRUCTURE | 0001 NEIGHBORHOOD ACCESS AND ENVIRONMENTAL PROGRAMS;0029 RESEARCH, TECHNOLOGY AND EDUCATION PROGRAM | TX2DAGQPENZ5 | 693JJ322BAA0001 | THE EAR PROGRAM ADDRESSES THE NEED TO CONDUCT RESEARCH ON LONGER TERM AND HIGHER RISK BREAKTHROUGH RESEARCH WITH THE POTENTIAL FOR TRANSFORMATIONAL IMPROVEMENTS TO PLAN, BUILD, RENEW, AND OPERATE SAFE, CONGESTION FREE, AND ENVIRONMENTALLY SOUND TRANSPORTATION SYSTEMS. UNDER THE PROGRAM, FHWA IDENTIFIES AND SCOPES TOPICS THROUGH EXTENSIVE INITIAL-STAGE INVESTIGATION AND ENGAGES NATIONAL AND INTERNATIONAL EXPERTS TO ASSURE USE OF THE MOST RECENT ADVANCES IN SCIENCE AND ENGINEERING. THE PROGRAM IS INTENDED TO SPUR INNOVATION AND FOCUS ON TRANSFORMATIONAL RESEARCH. EXPLORATORY ADVANCED RESEARCH BRIDGES BASIC AND APPLIED RESEARCH. | 05 | COOPERATIVE AGREEMENT (B) | H | PUBLIC/STATE CONTROLLED INSTITUTION OF HIGHER EDUCATION | https //www.usaspending.gov/award/ASST_NON_693JJ32450011_6925/ | | | | | | | | | | | | |
| 693JJ32440828 | UPSTATE FOREVER | Saluda Grade Rail Trail | $ 250,000.00 | | $ 250,000.00 | 9/7/2024 | | 9/7/2024 | 9/6/2026 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | 693JJ3 ACQUISITION AND GRANTS MGT | 0006 EARMARKS | MS53KLYWCXJ3 | 693JJ324NF00004 | CONVERTING THE INACTIVE SALUDA GRADE RAIL LINE INTO A RAIL TRAIL WILL EXPAND ACCESS TO OUTDOOR RECREATION, LEADING TO A WIDE RANGE OF ECONOMIC AND HEALTH BENEFITS FOR LOCAL COMMUNITIES. WHILE THE EXACT ACTIVITIES ALLOWED ON THE TRAIL WILL BE DETERMINED BY THE ORGANIZATIONS OR GOVERNMENT BODIES MANAGING THE TRAIL, THE SALUDA GRADE IS ENVISIONED AS A MULTIUSE PATH THAT WILL BECKON PEOPLE OUTDOORS FOR WALKING, RUNNING, BIKING, ADAPTIVE MOBILITY, AND OTHER COMPATIBLE MODES OF RECREATION AND TRAVEL. | | PROJECT GRANT (B) | M | NONPROFIT WITH 501C3 IRS STATUS (OTHER THAN AN INSTITUTION OF HIGHER EDUCATION) | https //www.usaspending.gov/award/ASST_NON_693JJ32440828_6925/ | | | | | | | | | | | | |
| 693JJ32450002 | UNIVERSITY OF MASSACHUSETTS | 2023 WORK ZONE SAFETY GRANT WITH UNIVERSITY OF MASSACHUSETTS AMHERST | $ 313,137.35 | | $ 437,925.27 | 3/13/2024 | 2024 | 3/13/2024 | 3/13/2027 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFFICE OF OPERATIONS | 0058 OTHER PROGRAMS | VGJHK59NMPK9 | NONE | NONE | 05 | COOPERATIVE AGREEMENT (B) | B | COUNTY GOVERNMENT | https //www.usaspending.gov/award/ASST_NON_693C732450003_6925/ | | | | | | | | | | | | |
| 693JJ32450003 | MICHIGAN STATE UNIVERSITY | 2023 WORK ZONE SAFETY GRANT WITH MICHIGAN STATE UNIVERSITY | $ 863,137.35 | | $ 1,238,368.35 | 2/22/2024 | 2024 | 2/22/2024 | 2/22/2029 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFFICE OF OPERATIONS | 0058 OTHER PROGRAMS | R28EKN92ZTZ9 | | GOALS FOR THE ATTAIN PROGRAM INCLUDE IMPROVE THE MOBILITY OF PEOPLE AND GOODS, IMPROVE THE DURABILITY AND EXTEND THE LIFE OF TRANSPORTATION INFRASTRUCTURE, REDUCED COSTS AND IMPROVED RETURN ON INVESTMENTS, INCLUDING THROUGH OPTIMIZATION OF EXISTING TRANSPORTATION CAPACITY, PROTECT THE ENVIRONMENT AND DELIVER ENVIRONMENTAL BENEFITS THAT ALLEVIATE CONGESTION, REDUCE TRANSPORTATION-RELATED EMISSIONS, AND STREAMLINE TRAFFIC FLOW, MEASUREMENT AND IMPROVEMENT OF THE OPERATIONAL PERFORMANCE OF THE APPLICABLE TRANSPORTATION NETWORKS, REDUCTION IN THE NUMBER AND SEVERITY OF TRAFFIC CRASHES AND AN INCREASE IN DRIVER, PASSENGER, AND PEDESTRIAN SAFETY, COLLECTION, DISSEMINATION, AND USE OF REAL-TIME TRAFFIC-RELATED INFORMATION INCLUDING, BUT NOT LIMITED TO WORK ZONE, WEATHER, TRANSIT, PARATRANSIT, AND PARKING, TO IMPROVE MOBILITY, REDUCE CONGESTION, AND PROVIDE FOR MORE EFFICIENT AND ACCESSIBLE, AND INTEGRATED TRANSPORTATION SERVICES, INCLUDING ACCESS TO SAFE, RELIABLE, AND AFFORDABLE CONNECTIONS TO EMPLOYMENT, EDUCATION, HEALTHCARE, FREIGHT FACILITIES, AND OTHER SERVICES, FACILITATE ACCOUNT-BASED PAYMENTS FOR TRANSPORTATION ACCESS AND SERVICES AND INTEGRATE PAYMENT SYSTEMS ACROSS MODES,MONITORING TRANSPORTATION ASSETS TO IMPROVE INFRASTRUCTURE MANAGEMENT, REDUCE MAINTENANCE COSTS, PRIORITIZE INVESTMENT DECISIONS, AND ENSURE A STATE OF GOOD REPAIR, DELIVERY OF ECONOMIC BENEFITS BY REDUCING DELAYS, IMPROVING SYSTEM PERFORMANCE AND THROUGHPUT, AND PROVIDING FOR THE SAFE, EFFICIENT, AND RELIABLE MOVEMENT OF PEOPLE, GOODS, AND SERVICES, ACCELERATED DEPLOYMENT OF V2V, V2I, VEHICLE-TO-PEDESTRIAN, AND TECHNOLOGIES ASSOCIATED WITH AUTOMATED VEHICLES AND OTHER ADVANCED TECHNOLOGIES, INTEGRATION OF ADVANCED TECHNOLOGIES INTO TRANSPORTATION SYSTEM MANAGEMENT AND OPERATIONS, DEMONSTRATION, QUANTIFICATION, AND EVALUATION OF THE IMPACT OF THESE ADVANCED TECHNOLOGIES, STRATEGIES, AND APPLICATIONS TOWARDS IMPROVED SAFETY, EFFICIENCY, EQUITY, AND SUSTAINABLE MOVEMENT OF PEOPLE AND GOODS, REPRODUCIBILITY OF SUCCESSFUL SYSTEMS AND SERVICES FOR TECHNOLOGY AND KNOWLEDGE TRANSFER TO OTHER LOCATIONS FACING SIMILAR CHALLENGES, ANDINCENTIVIZE TRAVELERS, TO SHARE TRIPS DURING | 05 | COOPERATIVE AGREEMENT (B) | H | PUBLIC/STATE CONTROLLED INSTITUTION OF HIGHER EDUCATION | https //www.usaspending.gov/award/ASST_NON_693JJ32450012_6925/ | | | | | | | | | | | | |
| 693JJ32450004 | AMERICAN ROAD & TRANSPORTATION BUILDERS ASSOCIATION | 2023 WORK ZONE SAFETY GRANT WITH ARTBA | $ 1,163,137.35 | $ 299,398.43 | $ 1,665,579.62 | 2/22/2024 | 2024 | 2/22/2024 | 2/22/2029 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFFICE OF OPERATIONS | 0058 OTHER PROGRAMS | MNXLFA13EJU9 | 693JJ323NF00007 | THE GOALS OF THE WORK ZONE SAFETY GRANT PROGRAM ARE TO SUPPORT THE DEVELOPMENT OF GUIDELINES AND THE PROVISION OF TRAINING TO ENHANCE HIGHWAY WORK ZONE SAFETY. | 05 | COOPERATIVE AGREEMENT (B) | H | PUBLIC/STATE CONTROLLED INSTITUTION OF HIGHER EDUCATION | https //www.usaspending.gov/award/ASST_NON_693JJ32450007_6925/ | | | | | | | | | | | | |

| award_id_fain | recipient_name | prime_award_base_transaction_description | total_obligated_amount | total_outlayed_amount | total_funding_amount | award_base_action_date | award_base_action_date_fiscal_year | period_of_performance_start_date | period_of_performance_current_end_date | awarding_agency_code | awarding_agency_name | awarding_sub_agency_code | awarding_sub_agency_name | awarding_office_name | funding_sub_agency_code | funding_office_name | program_activities_funding_this_award | recipient_uei | funding_opportunity_number | funding_opportunity_goals_text | assistance_type_code | assistance_type_description | business_types_code | business_types_description | usaspending_permalink | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 693JJ32450005 | UNIVERSITY OF MISSOURI SYSTEM | 2023 WORK ZONE SAFETY GRANT WITH UNIVERSITY OF MISSOURI | $ 423,137.35 | | $ 616,405.35 | 3/13/2024 | 2024 | 3/13/2024 | 3/13/2029 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFFICE OF OPERATIONS | 0058 OTHER PROGRAMS | SZPJLSZRCLF4 | 693JJ323NF00007 | THE GOALS OF THE WORK ZONE SAFETY GRANT PROGRAM ARE TO SUPPORT THE DEVELOPMENT OF GUIDELINES AND THE PROVISION OF TRAINING TO ENHANCE HIGHWAY WORK ZONE SAFETY. | 05 | COOPERATIVE AGREEMENT (B) | M | NONPROFIT WITH 501C3 IRS STATUS (OTHER THAN AN INSTITUTION OF HIGHER EDUCATION) | | | | | | | | | | | | | |
| 693JJ32450006 | AMERICAN TRAFFIC SAFETY SERVICES ASSOCIATION, INC. | 2023 WORK ZONE SAFETY GRANT WITH ATSSA | $ 1,163,137.35 | $ 186,582.92 | $ 1,663,137.35 | 2/22/2024 | 2024 | 2/22/2024 | 2/22/2029 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFFICE OF OPERATIONS | 0058 OTHER PROGRAMS | SE5CWP4CEXV5 | 693JJ323NF00007 | THE GOALS OF THE WORK ZONE SAFETY GRANT PROGRAM ARE TO SUPPORT THE DEVELOPMENT OF GUIDELINES AND THE PROVISION OF TRAINING TO ENHANCE HIGHWAY WORK ZONE SAFETY. | 05 | COOPERATIVE AGREEMENT (B) | M | NONPROFIT WITH 501C3 IRS STATUS (OTHER THAN AN INSTITUTION OF HIGHER EDUCATION) | https //www.usaspending.gov/award/ASST_NON_693JJ32450004_6925/ | | | | | | | | | | | | |
| 693JJ32450007 | UNIVERSITY OF SOUTH FLORIDA | 2023 WORK ZONE SAFETY GRANT WITH USF | $ 423,137.35 | $ 21,023.50 | $ 610,637.35 | 2/21/2024 | 2024 | 2/21/2024 | 2/21/2029 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFFICE OF OPERATIONS | 0058 OTHER PROGRAMS | NKAZLXLL7Z91 | 693JJ323NF00007 | THE GOALS OF THE WORK ZONE SAFETY GRANT PROGRAM ARE TO SUPPORT THE DEVELOPMENT OF GUIDELINES AND THE PROVISION OF TRAINING TO ENHANCE HIGHWAY WORK ZONE SAFETY. | 05 | COOPERATIVE AGREEMENT (B) | H | PUBLIC/STATE CONTROLLED INSTITUTION OF HIGHER EDUCATION | https //www.usaspending.gov/award/ASST_NON_693JJ32450006_6925/ | | | | | | | | | | | | |
| 693JJ32450008 | UNIVERSITY OF ILLINOIS | 2023 WORK ZONE SAFETY GRANT WITH UNIVERSITY OF ILLINOIS | $ 163,683.35 | $ 60,308.03 | $ 238,709.35 | 3/4/2024 | 2024 | 3/4/2024 | 3/4/2027 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFFICE OF OPERATIONS | 0058 OTHER PROGRAMS | Y8CWNJRCNN91 | 693JJ323NF00007 | THE GOALS OF THE WORK ZONE SAFETY GRANT PROGRAM ARE TO SUPPORT THE DEVELOPMENT OF GUIDELINES AND THE PROVISION OF TRAINING TO ENHANCE HIGHWAY WORK ZONE SAFETY. | 05 | COOPERATIVE AGREEMENT (B) | H | PUBLIC/STATE CONTROLLED INSTITUTION OF HIGHER EDUCATION | https //www.usaspending.gov/award/ASST_NON_693JJ32450008_6925/ | | | | | | | | | | | | |
| 693JJ32450009 | UNIVERSITY OF WISCONSIN SYSTEM | 2023 WORK ZONE SAFETY GRANT WITH UNIVERSITY OF WISCONSIN-MADISON | $ 563,137.35 | | $ 813,144.35 | 3/27/2024 | 2024 | 3/27/2024 | 3/27/2029 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFFICE OF OPERATIONS | 0058 OTHER PROGRAMS | LCLSJAGTNZQ7 | 693JJ323NF00007 | THE GOALS OF THE WORK ZONE SAFETY GRANT PROGRAM ARE TO SUPPORT THE DEVELOPMENT OF GUIDELINES AND THE PROVISION OF TRAINING TO ENHANCE HIGHWAY WORK ZONE SAFETY. | 05 | COOPERATIVE AGREEMENT (B) | H | PUBLIC/STATE CONTROLLED INSTITUTION OF HIGHER EDUCATION | https //www.usaspending.gov/award/ASST_NON_693JJ32450002_6925/ | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | https //www.usaspending.gov/award/ASST_NON_693JJ32450009_6925/ | | | | | | | | | | | | |

| award_id_fain | recipient_name | prime_award_base_transaction_description | total_obligated_amount | total_outlayed_amount | total_funding_amount | award_base_action_date | award_base_action_date_fiscal_year | period_of_performance_start_date | period_of_performance_current_end_date | awarding_agency_code | awarding_agency_name | awarding_sub_agency_code | awarding_sub_agency_name | awarding_office_name | funding_sub_agency_code | funding_office_name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 693JJ32450011 | UNIVERSITY OF MASSACHUSETTS | STOCHASTIC NETWORK-LEVEL LCA FOR FLEXIBLE PAVEMENT PRESERVATION AND MAINTENANCE SCHEDULES | $ 560,000.00 | | $ 560,000.00 | 12/14/2023 | 2024 | 1/1/2024 | 12/31/2025 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA - TURNER-FAIRBANKS HIGHWAY |
| 693JJ32450013 | ROADWAY SAFETY FOUNDATION | THE PURPOSE OF THIS REQUEST IS FOR A NEW COOPERATIVE AGREEMENT WILL INCLUDE ADDITIONAL FUNDING FROM NHTSA TO COVER THE WORK ON THE CLEARINGHOUSE FOR OLDER | $ 460,000.00 | | $ 460,000.00 | 9/23/2024 | 2024 | 9/23/2024 | 9/23/2029 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFFICE OF SAFETY |
| 693JJ32450017 | CENTRAL PUGET SOUND REGIONAL TRANSIT AUTHORITY | AWARD PURPOSE REGIONAL INFRASTRUCTURE ACCELERATORS-ASSIST ENTITIES IN DEVELOPING IMPROVED INFRASTRUCTURE PRIORITIES AND FINANCING STRATEGIES FOR THE ACCELERATED DEVELOPMENT OF A PROJECT THAT IS ELIGIBLE FOR FUNDING UNDER THE TRANSPORTATION INFRASTRUCTURE FINANCE AND INNOVATION ACT (TIFIA) PROGRAM UNDER CHAPTER 6 OF TITLE 23, UNITED STATES CODE. ACTIVITES ADVANCING JOINT DEVELOPMENT FOR WEST SEATTLE AND BALLARD LINK EXTENSIONS DELIVERABLES KICK-OFF MEETING; QUARTERLY & ANNUAL REPORTS; PROJECT MANAGEMENT PLAN; PROJECT EVALUATION PLAN | $ 1,750,000.00 | $ 546,453.00 | $ 1,750,000.00 | 4/10/2024 | 2024 | 2/1/2024 | 1/31/2026 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFC OF THE CHIEF FIN OFFICER |
| 693JJ32450018 | CENTRALINA COUNCIL OF GOVERNMENTS | AWARD PURPOSE REGIONAL INFRASTRUCTURE ACCELERATORS-ASSIST ENTITIES IN DEVELOPING IMPROVED INFRASTRUCTURE PRIORITIES AND FINANCING STRATEGIES FOR THE ACCELERATED DEVELOPMENT OF A PROJECT THAT IS ELIGIBLE FOR FUNDING UNDER THE TRANSPORTATION INFRASTRUCTURE FINANCE AND INNOVATION ACT (TIFIA) PROGRAM UNDER CHAPTER 6 OF TITLE 23, UNITED STATES CODE. ACTIVITES LYNX SILVER LINE DESIGN, MOBILITY HUBS PILOT PROJECT, INTERCITY COMMUTER RAIL EXPANSION, COUNTY PARATRANSIT SCHEDULING SYSTEM DELIVERABLES KICK-OFF MEETING; QUARTERLY & ANNUAL REPORTS; PROJECT MANAGEMENT PLAN; PROJECT EVALUATION PLAN INTENDED BENEFICIARIES THE PILOT PROJECT WILL ASSIST | $ 1,750,000.00 | $ 186,471.67 | $ 1,750,000.00 | 4/11/2024 | 2024 | 4/11/2024 | 4/10/2026 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | 693JJ3 ACQUISITION AND GRANTS MGT |
| 693JJ32450019 | CITY OF FORT LAUDERDALE | AWARD PURPOSE REGIONAL INFRASTRUCTURE ACCELERATORS-ASSIST ENTITIES IN DEVELOPING IMPROVED INFRASTRUCTURE PRIORITIES AND FINANCING STRATEGIES FOR THE ACCELERATED DEVELOPMENT OF A PROJECT THAT IS ELIGIBLE FOR FUNDING UNDER THE TRANSPORTATION INFRASTRUCTURE FINANCE AND INNOVATION ACT (TIFIA) PROGRAM UNDER CHAPTER 6 OF TITLE 23, UNITED STATES CODE. ACTIVITES ECONOMIC DEVELOPMENT PLAN, ENVIRONMENTAL REVIEW, EQUITY AND PUBLIC BENEFIT ASSESSMENT, LONG-TERM FINANCING PLAN, QUALITY OF LIFE IMPACTS, PROPERTY IMPACTS DELIVERABLES KICK-OFF MEETING; QUARTERLY & ANNUAL REPORTS; PROJECT MANAGEMENT PLAN; PROJECT EVALUATION PLAN | $ 974,000.00 | | $ 974,000.00 | 4/11/2024 | 2024 | 4/15/2024 | 4/14/2026 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | 693JJ3 ACQUISITION AND GRANTS MGT |
| 693JJ32450020 | COUNTY OF BERNALILLO | AWARD PURPOSE REGIONAL INFRASTRUCTURE ACCELERATORS-ASSIST ENTITIES IN DEVELOPING IMPROVED INFRASTRUCTURE PRIORITIES AND FINANCING STRATEGIES FOR THE ACCELERATED DEVELOPMENT OF A PROJECT THAT IS ELIGIBLE FOR FUNDING UNDER THE TRANSPORTATION INFRASTRUCTURE FINANCE AND INNOVATION ACT (TIFIA) PROGRAM UNDER CHAPTER 6 OF TITLE 23, UNITED STATES CODE. ACTIVITES I-40 TRADEPORT CORRIDOR DELIVERABLES KICK-OFF MEETING; QUARTERLY & ANNUAL REPORTS; PROJECT MANAGEMENT PLAN; PROJECT EVALUATION PLAN INTENDED BENEFICIARIES THE | $ 974,000.00 | $ 915,030.25 | $ 974,000.00 | 4/12/2024 | 2024 | 4/15/2024 | 4/14/2026 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | 693JJ3 ACQUISITION AND GRANTS MGT |

| award_id_fain | program_activities_funding_this_award | recipient_uei | funding_opportunity_number | funding_opportunity_goals_text | assistance_type_code | assistance_type_description | business_types_code | business_types_description | usaspending_permalink | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 693JJ32450011 | 0029 RESEARCH, TECHNOLOGY AND EDUCATION PROGRAM | VGJHK59NMPK9 | 693JJ322NF00009 | THE GOALS OF THE BIP ARE (1) TO IMPROVE THE SAFETY, EFFICIENCY, AND RELIABILITY OF THE MOVEMENT OF PEOPLE AND FREIGHT OVER BRIDGES; (2) TO IMPROVE THE CONDITION OF BRIDGES IN THE UNITED STATES BY (A) REDUCING THE NUMBER OF BRIDGES IN POOR CONDITION OR IN FAIR CONDITION AND AT RISK OF FALLING INTO POOR CONDITION WITHIN THE NEXT 3 YEARS, (B) REDUCING THE TOTAL PERSON MILES TRAVELED OVER BRIDGES IN POOR CONDITION, OR IN FAIR CONDITION AND AT RISK OF FALLING INTO POOR CONDITION WITHIN THE NEXT 3 YEARS, (C) REDUCING THE NUMBER OF BRIDGES THAT DO NOT MEET CURRENT GEOMETRIC DESIGN STANDARDS, OR CANNOT MEET THE LOAD AND TRAFFIC REQUIREMENTS TYPICAL OF THE REGIONAL TRANSPORTATION NETWORK, AND (D) REDUCING THE TOTAL PERSON MILES TRAVELED OVER BRIDGES THAT DO NOT MEET CURRENT GEOMETRIC DESIGN STANDARDS, OR CANNOT MEET THE LOAD AND TRAFFIC REQUIREMENTS TYPICAL OF THE REGIONAL TRANSPORTATION NETWORK; AND (3) TO PROVIDE FINANCIAL ASSISTANCE THAT LEVERAGES AND ENCOURAGES NON-FEDERAL CONTRIBUTIONS FROM SPONSORS AND STAKEHOLDERS INVOLVED IN THE PLANNING, DESIGN, AND CONSTRUCTION OF ELIGIBLE PROJECTS. | 05 | COOPERATIVE AGREEMENT (B) | C | CITY OR TOWNSHIP GOVERNMENT | https://www.usaspending.gov/award/ASST_NON_693JJ32440110_6925/ | | | | | | | | | | | | |
| 693JJ32450013 | 0058 OTHER PROGRAMS | D5ANAQ98WJG3 | | | 05 | COOPERATIVE AGREEMENT (B) | E | REGIONAL ORGANIZATION | https://www.usaspending.gov/award/ASST_NON_693JJ32450017_6925/ | | | | | | | | | | | | |
| 693JJ32450017 | 0001 HIGHWAY INFRASTRUCTURE PROGRAMS | GPFAQBCY95D3 | | | 05 | COOPERATIVE AGREEMENT (B) | C | CITY OR TOWNSHIP GOVERNMENT | https://www.usaspending.gov/award/ASST_NON_693JJ32450019_6925/ | | | | | | | | | | | | |
| 693JJ32450018 | 0001 HIGHWAY INFRASTRUCTURE PROGRAMS | QRAZJX4AGXJ3 | | | 05 | COOPERATIVE AGREEMENT (B) | B | COUNTY GOVERNMENT | https://www.usaspending.gov/award/ASST_NON_693JJ32450020_6925/ | | | | | | | | | | | | |
| 693JJ32450019 | 0001 HIGHWAY INFRASTRUCTURE PROGRAMS | EYC3YWKM3H25 | | | 05 | COOPERATIVE AGREEMENT (B) | E | REGIONAL ORGANIZATION | https://www.usaspending.gov/award/ASST_NON_693JJ32450021_6925/ | | | | | | | | | | | | |
| 693JJ32450020 | 0001 HIGHWAY INFRASTRUCTURE PROGRAMS | LLXCMN7R7M97 | | | 05 | COOPERATIVE AGREEMENT (B) | C | CITY OR TOWNSHIP GOVERNMENT | https://www.usaspending.gov/award/ASST_NON_693JJ32450022_6925/ | | | | | | | | | | | | |

| award_id_fain | recipient_name | prime_award_base_transaction_description | total_obligated_amount | total_outlayed_amount | total_funding_amount | award_base_action_date | award_base_action_date_fiscal_year | period_of_performance_start_date | period_of_performance_current_end_date | awarding_agency_code | awarding_agency_name | awarding_sub_agency_code | awarding_sub_agency_name | awarding_office_name | funding_sub_agency_code | funding_office_name | program_activities_funding_this_award | recipient_uei | funding_opportunity_number | funding_opportunity_goals_text | assistance_type_code | assistance_type_description | business_types_code | business_types_description | usaspending_permalink | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 693JJ32450021 | PACIFIC NORTHWEST ECONOMIC REGION FOUNDATION | AWARD PURPOSE REGIONAL INFRASTRUCTURE ACCELERATORS- ASSIST ENTITIES IN DEVELOPING IMPROVED INFRASTRUCTURE PRIORITIES AND FINANCING STRATEGIES FOR THE ACCELERATED DEVELOPMENT OF A PROJECT THAT IS ELIGIBLE FOR FUNDING UNDER THE TRANSPORTATION INFRASTRUCTURE FINANCE AND INNOVATION ACT (TIFIA) PROGRAM UNDER CHAPTER 6 OF TITLE 23, UNITED STATES CODE. ACTIVITES BUILD NORTHWEST CENTER OF EXCELLENCE (EVENTS, COURSES, PRACTICES, TRIBAL ENGAGEMENT, WEBINARS, ETC), ZERO EMISSION COMMERCIAL CORRIDOR (FAST CHARGING EV INFRASTRUCTURE), CRITICAL CONNECTIONS (BRT, HOOD RIVER BRIDGE REPLACEMENT), HIGH PERFORMANCE RAIL (CASCASE CORRIDOR SERVICE IMPROVEMENTS) DELIVERABLES KICK-OFF | $ 2,000,000.00 | $ 306,600.95 | $ 2,000,000.00 | 4/15/2024 | 2024 | 4/17/2024 | 4/16/2026 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | 693JJ3 ACQUISITION AND GRANTS MGT | 0001 HIGHWAY INFRASTRUCTURE PROGRAMS | HEMSDWNJUAP8 | 693JJ321NF00007 | BUILD TRIBAL CAPACITY IN PROGRAM MANAGEMENT, BUILDING TRIBAL CAPACITY TO MEET AGENCY AND TRIBAL PRIORITIES FOR TRANSPORTATION PROGRAM MANAGEMENT AND ADMINISTRATION, COLLABORATING WITH FHWA AND OTHER PARTNERS ON THE DEVELOPMENT OF TRAINING MATERIALS AND SERVICES<br>2. GROW THE TRIBAL WORKFORCE<br>A. DEVELOPING A TTAP CENTER ANNUAL WORK PLAN THAT ADDRESSES AGENCY AND TRIBAL PRIORITIES.<br>B. COLLABORATING WITH FHWA AND OTHER PARTNERS ON THE DEVELOPMENT OF TRAINING, TECHNICAL ASSISTANCE, AND TECHNOLOGY TRANSFER SERVICES, AND THEN LEAD THE DELIVERY AT THE TRIBAL LEVEL.<br>C. DEVELOPING EDUCATIONAL PROGRAMS TO ENCOURAGE AND MOTIVATE INTEREST IN TRANSPORTATION CAREERS AMONG NATIVE AMERICAN STUDENTS.<br>3. CULTIVATE DIVERSE STAKEHOLDER PARTNERSHIPS AND/OR OTHER COORDINATION<br>A. STAKEHOLDER ENGAGEMENT THAT PROMOTES COLLABORATION BETWEEN GOVERNMENTAL AND NON-GOVERNMENTAL ORGANIZATIONS (E.G., UNIVERSITIES).<br>B. LEVERAGING EXPERTISE AND RESOURCES IN PROVIDING PROGRAM SERVICES (E.G., FHWA, BIA, LTAP).<br>4. TRANSFER TECHNOLOGIES AND IMPLEMENT INNOVATIONS<br>A. REPRESENTING TRIBAL INTEREST IN THE DEVELOPMENT OF INNOVATIONS RELEVANT TO TRIBAL TRANSPORTATION NEEDS TO ENSURE SUCCESSFUL IMPLEMENTATION.<br>B. COLLABORATING WITH FHWA ON THE DEPLOYMENT AND IMPLEMENTATION OF TRANSPORTATION TECHNOLOGIES AT THE TRIBAL LEVEL.<br>5. SHARE RESULTS<br>A. REPORTING AND UTILIZING PERFORMANCE DATA TO INFORM TRAINING/TECHNICAL ASSISTANCE NEEDS AND IDENTIFY COMMON SUCCESSES AND CHALLENGES.<br>B. SHARING SUCCESS AND CHALLENGES WITH OTHERS (INNOVATION EXCHANGE, NEWSLETTERS, ETC.). | 05 | COOPERATIVE AGREEMENT (B) | R | SMALL BUSINESS | https //www.usaspending.gov/award/ASST_NON_693JJ32450023_6925/ | | | | | | | | | | | | | | | | | |
| 693JJ32450022 | FRESNO COUNCIL OF GOVERNMENTS | AWARD PURPOSE REGIONAL INFRASTRUCTURE ACCELERATORS- ASSIST ENTITIES IN DEVELOPING IMPROVED INFRASTRUCTURE PRIORITIES AND FINANCING STRATEGIES FOR THE ACCELERATED DEVELOPMENT OF A PROJECT THAT IS ELIGIBLE FOR FUNDING UNDER THE TRANSPORTATION INFRASTRUCTURE FINANCE AND INNOVATION ACT (TIFIA) PROGRAM UNDER CHAPTER 6 OF TITLE 23, UNITED STATES CODE. ACTIVITES BUILDING FROM THE ROUND 1 RIA, THIS ROUND WILL FOCUS ON DEVELOPING A PROJECT DELIVERY AND FINANCIAL STRUCTURING PLAN DELIVERABLES KICK-OFF MEETING; QUARTERLY & ANNUAL REPORTS; PROJECT MANAGEMENT PLAN; PROJECT EVALUATION PLAN | $ 1,750,000.00 | $ 34,531.42 | $ 1,750,000.00 | 4/18/2024 | 2024 | 4/29/2024 | 4/28/2026 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | 693JJ3 ACQUISITION AND GRANTS MGT | 0001 HIGHWAY INFRASTRUCTURE PROGRAMS | MSHLEPXSAZN7 | | | 05 | COOPERATIVE AGREEMENT (B) | C | CITY OR TOWNSHIP GOVERNMENT | | | | | | | | | | | | | | | | | | |
| 693JJ32450023 | APPLIED PAVEMENT TECHNOLOGY, INC. | THE FEDERAL HIGHWAY ADMINISTRATION (FHWA) ENTERS INTO THIS COOPERATIVE AGREEMENT (AGREEMENT) WITH APPLIED PAVEMENT TECHNOLOGY, INC. TO ASSIST IN THE DELIVERY OF THE TTAP IN THE WESTERN REGION. THE TTAP IS THE TRIBAL COMPONENT OF THE FHWA LOCAL TECHNICAL ASSISTANCE PROGRAM (LTAP) MANAGED BY FHWAS OFFICE OF TRIBAL TRANSPORTATION (OTT). THE TTAP SERVES AMERICAN INDIAN AND ALASKA NATIVE TRIBES (TRIBES) WITH THE ESTABLISHMENT OF REGIONAL TTAP CENTERS. | $ 625,000.00 | $ 47,936.68 | $ 625,000.00 | 5/6/2024 | 2024 | 5/6/2024 | 5/5/2029 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFC OF INNOVATIVE PROGRAM DELI | 0029 RESEARCH, TECHNOLOGY AND EDUCATION PROGRAM | CALKP4QGKLH3 | | THE GOALS OF THE NEW GUARDRAIL SAFETY TRAINING ARE THE DEVELOPMENT, UPDATING, AND DELIVERY OF TRAINING COURSES ON GUARD RAIL INSTALLATION, MAINTENANCE, AND INSPECTION. | 05 | COOPERATIVE AGREEMENT (B) | M | NONPROFIT WITH 501C3 IRS STATUS (OTHER THAN AN INSTITUTION OF HIGHER EDUCATION) | https //www.usaspending.gov/award/ASST_NON_693JJ32450027_6925/ | | | | | | | | | | | | | | | | | |
| 693JJ32450027 | CITY OF TAMPA | AWARD PURPOSE $1,750,000. AWARD FOR REGIONAL INFRASTRUCTURE ACCELERATORS (RIA)- ASSIST ENTITIES IN DEVELOPING IMPROVED INFRASTRUCTURE PRIORITIES AND FINANCING STRATEGIES FOR THE ACCELERATED DEVELOPMENT OF A PROJECT THAT IS ELIGIBLE FOR FUNDING UNDER THE TRANSPORTATION INFRASTRUCTURE FINANCE AND INNOVATION ACT (TIFIA) PROGRAM UNDER CHAPTER 6 OF TITLE 23, UNITED STATES CODE. ACTIVITES AIRPORT TO DOWNTOWN PREMIUM TRANSIT, DOWNTOWN TO USF ARTERIAL BUS RAPID TRANSIT, INVISION STREETCAR EXTENSION AND MODERNIZATION, BRIGHTLINE MULTIMODAL CONNECTIONS, CSX SOUTH TAMPA MULTIMODAL CORRIDOR, CONNECTED CITYWIDE BIKE NETWORK; BENEFITS OF AN IMPROVED TRANSPORTATION HUB, ESPECIALLY WITH THE | $ 1,750,000.00 | | $ 1,750,000.00 | 6/11/2024 | 2024 | 6/17/2024 | 6/16/2026 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | 693JJ3 ACQUISITION AND GRANTS MGT | 0001 HIGHWAY INFRASTRUCTURE PROGRAMS | H8ARNKM182M3 | DOTBAB01062023 | | 05 | COOPERATIVE AGREEMENT (B) | B | COUNTY GOVERNMENT | https //www.usaspending.gov/award/ASST_NON_693JJ31750008L_6925/<br>https //www.usaspending.gov/award/ASST_NON_693JJ32450028_6925/ | | | | | | | | | | | | | | | | | |
| 693JJ32450028 | MONTGOMERY COUNTY, MARYLAND | AWARD PURPOSE $2,000,000. AWARD FOR REGIONAL INFRASTRUCTURE ACCELERATORS ASSIST ENTITIES IN DEVELOPING IMPROVED INFRASTRUCTURE PRIORITIES AND FINANCING STRATEGIES FOR THE ACCELERATED DEVELOPMENT OF A PROJECT THAT IS ELIGIBLE FOR FUNDING UNDER THE TRANSPORTATION INFRASTRUCTURE FINANCE AND INNOVATION ACT (TIFIA) PROGRAM UNDER CHAPTER 6 OF TITLE 23, UNITED STATES CODE. ACTIVITES VEIRS MILL ROAD FLASH BRT, MD355 FLASH BRT, US29 PHASE 2 DEDICATED LANES, NEW HAMPSHIRE AVE FLASH BRT, NORTH BETHESDA TRANSITWAY; SAFETY BENEFITS OF WELL-DESIGNED SHELTERS THAT REDUCE RIDER EXPOSURE TO EXTERNAL RISKS, THE PROJECT PIPELINE LAYS A FOUNDATION FOR TRANSIT-ORIENTED AND TRANSIT-SUPPORTED ECONOMIC | $ 2,000,000.00 | | $ 2,000,000.00 | 7/15/2024 | 2024 | 8/1/2024 | 7/31/2026 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | 693JJ3 ACQUISITION AND GRANTS MGT | 0001 HIGHWAY INFRASTRUCTURE PROGRAMS | NKUJZ83VKP51 | DOTBAB01062023 | | 05 | COOPERATIVE AGREEMENT (B) | A | STATE GOVERNMENT | https //www.usaspending.gov/award/ASST_NON_693JJ32450029_6925/ | | | | | | | | | | | | | | | | | |

| award_id_fain | recipient_name | prime_award_base_transaction_description | total_obligated_amount | total_outlayed_amount | total_funding_amount | award_base_action_date | award_base_action_date_fiscal_year | period_of_performance_start_date | period_of_performance_current_end_date | awarding_agency_code | awarding_agency_name | awarding_sub_agency_code | awarding_sub_agency_name | awarding_office_name | funding_sub_agency_code | funding_office_name | program_activities_funding_this_award | recipient_uei | funding_opportunity_number | funding_opportunity_goals_text | assistance_type_code | assistance_type_description | business_types_code | business_types_description | usaspending_permalink | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 693JJ32450029 | EXECUTIVE OFFICE OF THE STATE OF LOUISIANA | AWARD PURPOSE $2,000,000. AWARD FOR REGIONAL INFRASTRUCTURE ACCELERATORS ASSIST ENTITIES IN DEVELOPING IMPROVED INFRASTRUCTURE PRIORITIES AND FINANCING STRATEGIES FOR THE ACCELERATED DEVELOPMENT OF A PROJECT THAT IS ELIGIBLE FOR FUNDING UNDER THE TRANSPORTATION INFRASTRUCTURE FINANCE AND INNOVATION ACT (TIFIA) PROGRAM UNDER CHAPTER 6 OF TITLE 23, UNITED STATES CODE. ACTIVITES LAFAYETTE REGIONAL EXPRESSWAY (LRX) - INTENDED TO IMPROVE THE TRANSPORTATION SYSTEM BY INCREASING ACCESSIBILITY, CAPACITY, AND MOBILITY WITHIN THE GREATER LAFAYETTE AREA. (TRAFFIC VOLUME PROJECTIONS, TOLL RATE ANALYSIS, REVENUE MODELING, COMPARATIVE ANALYSIS); THESE TRAFFIC AND REVENUE STUDIES AND | $ 2,000,000.00 | | $ 2,000,000.00 | 7/18/2024 | 2024 | 8/1/2024 | 7/31/2026 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | 693JJ3 ACQUISITION AND GRANTS MGT | 0001 HIGHWAY INFRASTRUCTURE PROGRAMS | HYN8DWBBG234 | DOTBAB01062023 | | 05 | COOPERATIVE AGREEMENT (B) | C | CITY OR TOWNSHIP GOVERNMENT | https //www.usaspending.gov/award/ASST_NON_693JJ32450030_6925/ | | | | | | | | | | | | |
| 693JJ32450030 | SAN FRANCISCO BAY AREA RAPID TRANSIT DISTRICT | AWARD PURPOSE $1,750,000. AWARD FOR REGIONAL INFRASTRUCTURE ACCELERATORS TO BAY AREA RAPID TRANSIT DISTRICT TO ASSIST ENTITIES IN DEVELOPING IMPROVED INFRASTRUCTURE PRIORITIES AND FINANCING STRATEGIES FOR THE ACCELERATED DEVELOPMENT OF A PROJECT THAT IS ELIGIBLE FOR FUNDING UNDER THE TRANSPORTATION INFRASTRUCTURE FINANCE AND INNOVATION ACT (TIFIA) PROGRAM UNDER CHAPTER 6 OF TITLE 23, UNITED STATES CODE. ACTIVITES MANDELA STATION PROJECT, EL CERRITO PLAZA TOD PROJECT DELIVERABLES PROMOTE INNOVATIVE FINANCING | $ 1,750,000.00 | | $ 1,750,000.00 | 7/18/2024 | 2024 | 8/1/2024 | 7/31/2026 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | 693JJ3 ACQUISITION AND GRANTS MGT | 0001 HIGHWAY INFRASTRUCTURE PROGRAMS | K7KGWMHLN1N1 | DOTBAB01062023 | | 05 | COOPERATIVE AGREEMENT (B) | E | REGIONAL ORGANIZATION | https //www.usaspending.gov/award/ASST_NON_693JJ32450031_6925/ | | | | | | | | | | | | |
| 693JJ32450031 | REGIONAL TRANSPORTATION COMMISSION OF SOUTHERN NEVADA | AWARD PURPOSE $2,000,000. AWARD FOR REGIONAL INFRASTRUCTURE ACCELERATOR TO REGIONAL TRANSPORTATION COMMISSION OF SOUTHERN NEVADA TO ASSIST ENTITIES IN DEVELOPING IMPROVED INFRASTRUCTURE PRIORITIES AND FINANCING STRATEGIES FOR THE ACCELERATED DEVELOPMENT OF A PROJECT THAT IS ELIGIBLE FOR FUNDING UNDER THE TRANSPORTATION INFRASTRUCTURE FINANCE AND INNOVATION ACT (TIFIA) PROGRAM UNDER CHAPTER 6 OF TITLE 23, UNITED STATES CODE. ACTIVITES BOULDER HIGHWAY CORRIDOR RIA WILL INCLUDE NEPA ENVIRONMENTAL REVIEW, PRELIMINARY ENGINEERING DESIGN, AND FUNDING AND FINANCING OPTIONS ANALYSES. DELIVERABLES KICK-OFF MEETING; QUARTERLY AND ANNUAL REPORTS; PROJECT MANAGEMENT PLAN; PROJECT | $ 2,000,000.00 | | $ 2,000,000.00 | 7/18/2024 | 2024 | 8/1/2024 | 7/31/2026 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | 693JJ3 ACQUISITION AND GRANTS MGT | 0001 HIGHWAY INFRASTRUCTURE PROGRAMS | HXHVZSWLRBJ5 | | FON DOTBAB01062023 REGIONAL INFRASTRUCTURE ACCELERATORS ASSIST ENTITIES IN DEVELOPING IMPROVED INFRASTRUCTURE PRIORITIES AND FINANCING STRATEGIES FOR THE ACCELERATED DEVELOPMENT OF A PROJECT THAT IS ELIGIBLE FOR FUNDING UNDER THE TRANSPORTATION INFRASTRUCTURE FINANCE AND INNOVATION ACT | 05 | COOPERATIVE AGREEMENT (B) | A | STATE GOVERNMENT | https //www.usaspending.gov/award/ASST_NON_693JJ32450033_6925/ | | | | | | | | | | | | |
| 693JJ32450033 | DEPARTMENT OF TRANSPORTATION CALIFORNIA | AWARD PURPOSE $2,000,000 AWARD FOR REGIONAL INFRASTRUCTURE ACCELERATORS TO ASSIST ENTITIES IN DEVELOPING IMPROVED INFRASTRUCTURE PRIORITIES AND FINANCING STRATEGIES FOR THE ACCELERATED DEVELOPMENT OF A PROJECT THAT IS ELIGIBLE FOR FUNDING UNDER THE TRANSPORTATION INFRASTRUCTURE FINANCE AND INNOVATION ACT PROGRAM UNDER CHAPTER 6 OF TITLE 23, UNITED STATES CODE. ACTIVITES 101 EXPRESS LANES, PRESIDIO PARKWAY, MID-COAST TROLLEY LIGHT RAIL EXTENSION, REGIONAL EXPRESS LANE NETWORK CONCEPT OF OPERATIONS DELIVERABLES KICK-OFF MEETING; QUARTERLY & ANNUAL REPORTS; PROJECT MANAGEMENT PLAN; PROJECT EVALUATION PLAN INTENDED BENEFICIARIES | $ 2,000,000.00 | | $ 2,000,000.00 | 8/13/2024 | 2024 | 8/19/2024 | 8/18/2026 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | 693JJ3 ACQUISITION AND GRANTS MGT | 0001 HIGHWAY INFRASTRUCTURE PROGRAMS | UK66CLD4DX71 | 693JJ323NF00011 | THE STILLAGUAMISH TRIBE, IN COLLABORATION WITH TRIBAL CO-MANAGERS, IS PROPOSING TO DESIGN AND CONSTRUCT A WILDLIFE OVERPASS WITH WILDLIFE FENCING EAST OF RED CABIN CREEK, WHICH IS A WELL-DOCUMENTED WILDLIFE-VEHICLE COLLISION HOTSPOT ON STATE ROUTE 20 IN WASHINGTON STATE. THIS REGION CONTAINS A VITAL WILDLIFE CORRIDOR ALONG THE RED CABIN CREEK RIPARIAN AREA THAT SPANS FROM FEDERAL FOREST AND INDUSTRIAL TIMBERLANDS NORTH OF SR 20 TO STATE AND FEDERALLY OWNED FORESTS SOUTH OF THE HIGHWAY. THE PROPOSED OVERPASS WILL BE A VEGETATED WILDLIFE BRIDGE SPANNING TWO LANES OF TRAFFIC AND WILL INCORPORATE 143 ACRES OF OPEN SPACE AND RIPARIAN FOREST THAT MAY RECEIVE FENCING AND PLANTINGS TO IMPROVE WILDLIFE HABITAT QUALITY AND OVERPASS ACCESSIBILITY. THE OVERPASS AND SURROUNDING PROPERTIES WILL BE MONITORED FOR THREE YEARS FOLLOWING CONSTRUCTION AND ANNUAL MONITORING REPORTS AND A PROJECT CLOSE-OUT REPORT WILL BE PROVIDED. | 05 | COOPERATIVE AGREEMENT (B) | I | INDIAN/NATIVE AMERICAN TRIBAL GOVERNMENT (FEDERALLY-RECOGNIZED) | https //www.usaspending.gov/award/ASST_NON_693JJ32440720_6925/ | | | | | | | | | | | | |
| 693JJ32450034 | TEXAS A&M TRANSPORTATION INSTITUTE | WIRELESS COMMUNICATIONS AMONG VEHICLES, ROADSIDE INFRASTRUCTURE, AND MOBILE DEVICES ENABLE A WIDE RANGE OF APPLICATIONS DESIGNED TO IMPROVE SAFETY, PROVIDE EQUITABLE TRANSPORTATION, ENHANCE MOBILITY, REDUCE NEGATIVE ENVIRONMENTAL IMPACTS, AND BOLSTER SYSTEM EFFICIENCY. CRUCIAL TO THIS VISION IS THE NOTION OF INTEROPERABLE CONNECTIVITY THAT IS, THAT A DIVERSE RANGE OF MOBILE, IN-VEHICLE, AND ROADSIDE DEVICES CAN COMMUNICATE UBIQUITOUSLY, EFFICIENTLY, AND SECURELY IN A PRIVACY-PROTECTED MANNER USING MULTIPLE WIRELESS COMMUNICATIONS TECHNOLOGIES, WIRELESS MESSAGES, OPEN DATA FORMATS, AND STANDARDS.<br><br>MULTIPLE TECHNOLOGICAL, ECONOMIC, AND POLICY | $ 8,445,984.00 | | $ 13,249,832.00 | 9/20/2024 | 2024 | 9/20/2024 | 3/19/2027 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFFICE OF OPERATIONS | 0029 RESEARCH, TECHNOLOGY AND EDUCATION PROGRAM | KXNRBQRMKPZ5 | | | 05 | COOPERATIVE AGREEMENT (B) | CDE | CITY OR TOWNSHIP GOVERNMENT;SPECIAL DISTRICT GOVERNMENT;REGIONAL ORGANIZATION | https //www.usaspending.gov/award/ASST_NON_693JJ32450039_6925/ | | | | | | | | | | | | |

| award_id_fain | recipient_name | prime_award_base_transaction_description | total_obligated_amount | total_outlayed_amount | total_funding_amount | award_base_action_date | award_base_action_date_fiscal_year | period_of_performance_start_date | period_of_performance_current_end_date | awarding_agency_code | awarding_agency_name | awarding_sub_agency_code | awarding_sub_agency_name | awarding_office_name | funding_sub_agency_code | funding_office_name | program_activities_funding_this_award | recipient_uei | funding_opportunity_number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 693JJ32450036 | IOWA STATE UNIVERSITY OF SCIENCE AND TECHNOLOGY | "DEVELOPMENT AND DEPLOYMENT OF INNOVATIVE TECHNOLOGIES FOR CONCRETE PAVEMENTS" | $ 3,400,000.00 | | $ 3,400,000.00 | 9/26/2024 | 2024 | 9/26/2024 | 9/26/2029 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | FHWA OFFICE OF INFRASTRUCTURE | 0001 NEIGHBORHOOD ACCESS AND ENVIRONMENTAL PROGRAMS | DQDBM7FGJPC5 | 693JJ322NF00010 |
| 693JJ32450038 | METROPOLITAN ATLANTA RAPID TRANSIT AUTHORITY | AWARD PURPOSE $1,750,000 AWARD FOR REGIONAL INFRASTRUCTURE ACCELERATORS (RIA)- ASSIST ENTITIES IN DEVELOPING IMPROVED INFRASTRUCTURE PRIORITIES AND FINANCING STRATEGIES FOR THE ACCELERATED DEVELOPMENT OF A PROJECT THAT IS ELIGIBLE FOR FUNDING UNDER THE TRANSPORTATION INFRASTRUCTURE FINANCE AND INNOVATION ACT (TIFIA) PROGRAM UNDER CHAPTER 6 OF TITLE 23, UNITED STATES CODE. ACTIVITES THE METROPOLITAN ATLANTA RAPID TRANSIT AUTHORITY (MARTA) 2040 PROGRAM IS A COMPREHENSIVE APPROACH TO MODERNIZATION, STATE OF GOOD REPAIR, AND TRANSIT EXPANSION ACROSS THE MARTA SERVICE AREA; GENERATING REVENUE FOR MARTA TO REINVEST IN REGIONAL TRANSIT, GROWING RIDERSHIP VIA GREATER | $ 1,750,000.00 | | $ 1,750,000.00 | 9/4/2024 | 2024 | 9/16/2024 | 9/15/2026 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | 693JJ3 ACQUISITION AND GRANTS MGT | 0001 HIGHWAY INFRASTRUCTURE PROGRAMS | LLUNK7XSS1V1 | 693JJ322NF00010 |
| 693JJ32450039 | SAN DIEGO ASSOCIATION OF GOVERNMENTS | AWARD PURPOSE $1,750,000. AWARD FOR REGIONAL INFRASTRUCTURE ACCELERATORS (RIA)- ASSIST ENTITIES IN DEVELOPING IMPROVED INFRASTRUCTURE PRIORITIES AND FINANCING STRATEGIES FOR THE ACCELERATED DEVELOPMENT OF A PROJECT THAT IS ELIGIBLE FOR FUNDING UNDER THE TRANSPORTATION INFRASTRUCTURE FINANCE AND INNOVATION ACT (TIFIA) PROGRAM UNDER CHAPTER 6 OF TITLE 23, UNITED STATES CODE. ACTIVITES NORTH COAST CORRIDOR NEXT GEN MANAGED LANES; THE PROJECT WOULD ACCELERATE THE BENEFITS OF CONNECTED AND AUTOMATED VEHICLES AS THE ADOPTION OF VEHICLE TECHNOLOGY INCREASES. DELIVERABLES KICK-OFF MEETING; QUARTERLY & ANNUAL REPORTS; PROJECT MANAGEMENT PLAN; PROJECT | $ 1,750,000.00 | | $ 1,750,000.00 | 9/9/2024 | 2024 | 9/16/2024 | 9/15/2026 | 069 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | 693JJ3 ACQUISITION AND GRANTS MGT | 0001 HIGHWAY INFRASTRUCTURE PROGRAMS | CF3XG46HAWE8 | DTFH6113RA00013 |
| 693JJ32540148 | RESEARCH FOUNDATION FOR THE STATE UNIVERSITY OF NEW YORK, THE | Smart Transportation Innovation for Connectivity, Automation, Resiliency and Equity (TI-CARE) | $ 2,000,000.00 | | $ 2,000,000.00 | 1/6/2025 | | | | 070 | Department of Transportation | 6926 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6926 | 693JJ3 ACQUISITION AND GRANTS MGT | 0006 EARMARKS | | |
| 693JJ32540216 | METROPOLITAN MAYORS CAUCUS | The Municipal EV Readiness program will serve a diverse set of municipalities by preparing them to meetthe growing demand for electric vehicles (EVs) and EV charging infrastructure. | $ 500,000.00 | | $ 500,000.00 | 12/23/2024 | | 12/23/2024 | 12/23/2027 | 69 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | 693JJ3 ACQUISITION AND GRANTS MGT | 0006 EARMARKS | | |
| 693JJ32550007 | MARICOPA COUNTY | Connected Vehicle Acceleration Zone | $ 12,555,070.00 | | $ 19,655,242.00 | 11/15/2024 | | | | 69 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | 693JJ3 ACQUISITION AND GRANTS MGT | 0006 EARMARKS | | |
| 693JJ32540122 | University of Maine System | Composites Materials for Transportation Infrastructure & Resilience | $ 1,975,000.00 | | $ 1,975,000.00 | 12/30/2024 | $ 2,025.00 | 12/30/2024 | 6/30/2027 | 69 | Department of Transportation | 6925 | Federal Highway Administration | 693JJ3 ACQUISITION AND GRANTS MGT | 6925 | 693JJ3 ACQUISITION AND GRANTS MGT | 0006 EARMARKS | PB3AJE5ZEJ59 | |

| award_id_fain | funding_opportunity_goals_text | assistance_type_code | assistance_type_description | business_types_code | business_types_description | usaspending_permalink | Which EOs or Administration priorities are implicated? (List EO#) | Please describe potential conflict. | Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities | Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender | EO 14148 Initial Rescissions of Harmful Executive Orders and Actions | Project includes activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure. | Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions. | Fund_Opp_Title | OA_Tracking_ID | Amount_Announced | Agreement_Status | Obligation_Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 693JJ32450036 | THE FHWAS VISION FOR THE ATTAIN PROGRAM IS THE DEPLOYMENT OF ADVANCED TECHNOLOGIES AND RELATED STRATEGIES TO ADDRESS ISSUES AND CHALLENGES IN SAFETY MOBILITY SUSTAINABILITY ECONOMIC VITALITY EQUITY AND AIR QUALITY THAT ARE CONFRONTED BY TRANSPORTATION SYSTEMS OWNERS AND OPERATORS. THE ADVANCED TECHNOLOGIES ARE INTEGRATED INTO THE ROUTINE FUNCTIONS OF THE LOCATION OR JURISDICTION AND PLAY A CRITICAL ROLE IN HELPING AGENCIES AND THE PUBLIC ADDRESS THEIR CHALLENGES. MANAGEMENT SYSTEMS WITHIN TRANSPORTATION AND ACROSS OTHER SECTORS E.G. HUMAN SERVICES ENERGY AND LOGISTICS SHARE INFORMATION AND DATA TO COMMUNICATE BETWEEN AGENCIES AND WITH THE PUBLIC. THESE MANAGEMENT SYSTEMS PROVIDE BENEFITS BY MAXIMIZING EFFICIENCIES BASED ON THE INTELLIGENT MANAGEMENT OF ASSETS AND THE SHARING OF INFORMATION USING INTEGRATED TECHNOLOGY SOLUTIONS. THE ADVANCED TECHNOLOGY SOLUTIONS AND THE LESSONS LEARNED FROM THEIR DEPLOYMENT ARE USED IN OTHER LOCATIONS SCALED IN SCOPE AND SIZE TO INCREASE SUCCESSFUL DEPLOYMENTS AND PROVIDE WIDESPREAD BENEFITS TO THE PUBLIC AND AGENCIES. | 05 | COOPERATIVE AGREEMENT (B) | A | STATE GOVERNMENT | https //www.usaspending.gov/award/ASST_NON_693JJ32450032_6925/ | | | | | | | | | | | | |
| 693JJ32450038 | THE FHWAS VISION FOR THE ATTAIN PROGRAM IS THE DEPLOYMENT OF ADVANCED TECHNOLOGIES AND RELATED STRATEGIES TO ADDRESS ISSUES AND CHALLENGES IN SAFETY MOBILITY SUSTAINABILITY ECONOMIC VITALITY EQUITY AND AIR QUALITY THAT ARE CONFRONTED BY TRANSPORTATION SYSTEMS OWNERS AND OPERATORS. THE ADVANCED TECHNOLOGIES ARE INTEGRATED INTO THE ROUTINE FUNCTIONS OF THE LOCATION OR JURISDICTION AND PLAY A CRITICAL ROLE IN HELPING AGENCIES AND THE PUBLIC ADDRESS THEIR CHALLENGES. | 05 | COOPERATIVE AGREEMENT (B) | A | STATE GOVERNMENT | https //www.usaspending.gov/award/ASST_NON_693JJ32450026_6925/ | | | | | | | | | | | | |
| 693JJ32450039 | THE NCHRP IS A NATIONAL RESEARCH PROGRAM BEGUN IN 1962 AND CARRIED OUT THROUGH THE COLLABORATIVE EFFORTS OF FHWA, NAS, AND THE AMERICAN ASSOCIATION OF STATE HIGHWAY AND TRANSPORTATION OFFICIALS (AASHTO). THE OBJECTIVE OF THIS COOPERATIVE AGREEMENT IS TO PROVIDE FOR THE STATES CONTINUED PARTICIPATION IN THE RESEARCH ACTIVITIES OF THE NCHRP. | 05 | COOPERATIVE AGREEMENT (B) | M | NONPROFIT WITH 501C3 IRS STATUS (OTHER THAN AN INSTITUTION OF HIGHER EDUCATION) | https //www.usaspending.gov/award/ASST_NON_DTFH6113H00024L_6925/ | | | | | | | | | | | | |
| 693JJ32540148 | | | | | | | | | | | | | | | | | | |
| 693JJ32540216 | | | | | | | | | | | | | | | | | | |
| 693JJ32550007 | | | | | | | | | | | | | | | | | | |
| 693JJ32540122 | | | | | | | | | | | | | | | | | | |

**From:** Smith, Loren (OST) <loren.smith@dot.gov>
**Sent:** Monday, March 24, 2025 8:05 AM
**To:** Smith, Loren (OST) <loren.smith@dot.gov>
**Cc:** McCormack, Ryan (OST) <ryan.mccormack@dot.gov>; Cote, Greg (OST) <gregory.cote@dot.gov>; Yablonski, Christopher (OST) <c.yablonski@dot.gov>
**Subject:** Updated DOT Guidance on Competitive Grants

Colleagues,

As a follow-up to the email sent on March 11, the Office of the Assistant Secretary for Transportation Policy (OST-P) is offering additional implementation guidance on competitive grants. The focus of this guidance is on **project selections without grant agreements**.

**Actions:**

1) By **noon, Wednesday, March 26,** provide information on the estimated total number and dollar amount of new grant agreements that are expected to be executed by March 31. Please send your information to me and Juli Huynh. We recommend prioritizing programs that could execute a number of grant agreements and/or obligate large sums of funding in the next 2 weeks. **The intent is to execute as many new grant agreements as practicable before March 31.** A reminder that you should be working with OGC or your Office of Chief Counsel to revise grant agreement templates to ensure alignment with current Administration priorities before resuming grant agreement execution.

2) **Using the attached template, submit an initial review by noon, Friday, March 28.** Please use this template for the March 28 submission, and thereafter on an ongoing basis. Your full review does not need to be complete by March 28. We expect submissions on a rolling basis to report progress towards completing the review.

   The template includes instructions for each column in the *Instructions* tab. Submit the results of the review to OSTPolicyBoard@dot.gov. The submissions will be used by OST-P and OGC to review programs, assist in finalizing next steps for flagged individual projects, and to track progress over time.

   OST-P met with the career program leads from every OA to answer questions on the guidance issued thus far and the attached template, and we continue to serve as a resource for your teams.

**Programs with signed grant agreements should proceed** in executing the scope of those agreements, including modifications that add additional funding. If there are questions about individual projects that are fully obligated and merit further discussion, OAs and OST offices may raise those with OST-P on a case-by-case basis.

Loren

~~~~
**Loren A. Smith, Jr.**
**Deputy Assistant Secretary for Policy**
**U.S. Department of Transportation**
**202-893-2425 | loren.smith@dot.gov**

**From:** Smith, Loren (OST) <loren.smith@dot.gov>
**Sent:** Tuesday, March 11, 2025 3:06 PM
**To:** Rocheleau, Chris <FAA> <aoa-cr@faa.gov>; McKenna, Liam <FAA> <liam.mckenna@faa.gov>; Hearding, Peter W <FAA> <peter.w.hearding@faa.gov>; Payne, Jay (FHWA) <jay.payne@dot.gov>; Shepherd, Gloria (FHWA) <Gloria.Shepherd@dot.gov>; Fleury, Nicolle (FHWA) <Nicolle.Fleury@dot.gov>; Welbes, Matt (FTA)
~~~~

<Matt.Welbes@dot.gov>; Nifosi, Dana (FTA) <Dana.Nifosi@dot.gov>; Simshauser, Peter (NHTSA) <peter.simshauser@dot.gov>; Danielson, Jack (NHTSA) <jack.danielson@dot.gov>; Fields, Kyle (FRA) <kyle.fields@dot.gov>; Lestingi, Michael (FRA) <michael.lestingi@dot.gov>; Van Nostrand, Christopher (FRA) <christopher.vannostrand@dot.gov>; Fisher, Anthony (GLS) <Anthony.Fisher@dot.gov>; O'Malley, Kevin (GLS) <Kevin.O'Malley@dot.gov>; Kochman, Ben (PHMSA) <benjamin.kochman@dot.gov>; McMillan, Howard (PHMSA) <howard.mcmillan@dot.gov>; Tsaganos, Vasiliki (PHMSA) <vasiliki.tsaganos@dot.gov>; Camire, Adrienne (FMCSA) <adrienne.camire@dot.gov>; Elison, Jesse (FMCSA) <jesse.elison@dot.gov>; Lawless, Sue (FMCSA) <sue.lawless@dot.gov>; Kammerer, Jack (MARAD) <jack.kammerer@dot.gov>; Gore, Cameron (MARAD) <cameron.gore@dot.gov>; Minor, Larry (FMCSA) <larry.minor@dot.gov>; Klein, Timothy (OST) <Timothy.Klein@dot.gov>; Fleming, Gregg G (Volpe) <Gregg.Fleming@dot.gov>; Farajian, Morteza (OST) <morteza.farajian@dot.gov>; Baraban, Cindy (OST) <cindy.baraban@dot.gov>; Baumer, Paul (OST) <paul.baumer@dot.gov>; Carlile, Saesha (OST) <saesha.carlile@dot.gov>; Matesic, Hannah (OST) <hannah.matesic@dot.gov>; Fritz, Trish (OST) <trish.fritz@dot.gov>; Washington, Keith (OST) <Keith.Washington@dot.gov>; Albright, Jack (OST) <jack.albright@dot.gov>; TeBeau-Rohde, Suzanne (FTA) <Suzanne.TeBeau-Rohde@dot.gov>; Coyle, Keith (PHMSA) <keith.coyle@dot.gov>; Cameron, Allie (MARAD) <allie.cameron@dot.gov>; Mejias, Melissa (FTA) <melissa.mejias@dot.gov>; Huynh, Juli (OST) <Juli.Huynh@dot.gov>; Carlson, Terence (OST) <Terence.Carlson@dot.gov>; Cohen, Daniel (OST) <daniel.cohen@dot.gov>; Dols, Jonathan (OST) <Jonathan.Dols@dot.gov>; Wainwright, Laura (OST) <laura.wainwright@dot.gov>; Hubbard, Rhea (OST) <rhea.hubbard@dot.gov>; Schildge, Adam (OST) <adam.schildge@dot.gov>; Mccartney, Erin (OST) <erin.mccartney@dot.gov>; Funk, Jennifer (OST) <Jennifer.Funk@dot.gov>; McCormack, Ryan (OST) <ryan.mccormack@dot.gov>; Cote, Greg (OST) <gregory.cote@dot.gov>; Kaleta, Judy (OST) <Judy.Kaleta@dot.gov>; Lefevre, Maria (OST) <maria.lefevre@dot.gov>; Alexander, Felicia (OST) <felicia.alexander@dot.gov>; Byrd, Anne (OST) <anne.byrd@dot.gov>; Kaleta, Judy (OST) <Judy.Kaleta@dot.gov>; Washington, Keith (OST) <Keith.Washington@dot.gov>; Ure, Devin (OST) <devin.ure@dot.gov>; Klein, Timothy (OST) <Timothy.Klein@dot.gov>; Farajian, Morteza (OST) <morteza.farajian@dot.gov>; Baraban, Cindy (OST) <cindy.baraban@dot.gov>; Augustine, John (OST) <John.Augustine@dot.gov>; Dobbins, Halee (OST) <halee.dobbins@dot.gov>; Siegrist, Ben (OST) <benjamin.siegrist@dot.gov>; Orlaski, Abigail (OST) <abigail.orlaski@dot.gov>; Sellers, Corey (OST) <corey.sellers@dot.gov>
**Cc:** McCormack, Ryan (OST) <ryan.mccormack@dot.gov>; Yablonski, Christopher (OST) <c.yablonski@dot.gov>; Cote, Greg (OST) <gregory.cote@dot.gov>
**Subject:** Updated DOT Guidance on Competitive Grants

Colleagues, please find below new guidance to proceed on the Department's important grant efforts. Very much welcome your feedback and any steps you can take to implement this promptly with staff.

Any questions are more than welcome. Please feel free to reach out to me, Juli Huynh (OST Policy), or Terence Carlson (OGC).

~~~~

**Attention: Heads of Secretarial Offices and Operating Administrations (OA)**

**Overview:** The Office of the Assistant Secretary for Transportation Policy (OST-P) is providing guidance on competitive award selections made after January 20, 2021, that do NOT have fully obligated grant agreements or cooperative agreements in place.

Projects with executed grant agreements in place that are fully obligated are not subject to the guidance below. For selections with partially obligated grant agreements, the same review should take place before awarding subsequent phases or adding additional funds to an existing grant agreement. Additional guidance will be provided regarding revisions to standard terms and conditions appearing in draft grant agreements or templates.
~~~~

**Summary:** All competitive grant and cooperative agreement award selections must comply with current Administration priorities and Executive Orders (EO) that address energy, climate change, diversity and gender, and economic analysis, and other priorities. Applicable Executive Orders and Memoranda include:

- Executive Order 14148, Initial Rescissions of Harmful Executive Orders and Actions;
- Executive Order 14154, Unleashing American Energy
- Executive Order 14151, Ending Radical and Wasteful Government DEI Programs and Preferencing
- Executive Order 14168, Defending Women from Gender Ideology Extremism and Restoring Biological Truth to the Federal Government
- Secretarial Order 2100.7, Ensuring Reliance Upon Sound Economic Analysis in Department of Transportation Policies, Programs, and Activities
- Secretarial Memorandum on Implementation of Executive Orders Addressing Energy, Climate Change, Diversity, and Gender

This guidance provides direction for identifying award selections without fully obligated grant agreements that do not comply with these priorities.

**ACTION**: For projects announced from FY 2022 through FY 2025, review all award selections without grant agreements and partially obligated grant agreements. The focus of this review is to identify project scope and activities that are allocating funding to advance climate, equity, and other priorities counter to the Administration's Executive Orders.

**Step 1: Program Identification.** Identify Programs for which award selections may have included any of the following elements: equity activities, Diversity, Equity, and Inclusion (DEI) activities, climate change activities, environmental justice (EJ) activities, gender-specific activities, when the primary purpose is bicycle infrastructure (i.e., recreational trails and shared-use paths, etc.), electric vehicles (EV), and EV charging infrastructure. Additionally, project-by-project review of selections to identify any project scope elements for potential removal are required for any Programs that meet the criteria below:

- Statutory language includes equity requirements, climate considerations, or bicycle infrastructure.
- NOFO mandatory evaluation criteria includes equity and/or climate requirements.
- Eligible activities included bicycle infrastructure, EV and/or EV charging infrastructure.

Programs that do not meet the criteria above should be shared with the OA Administrator or equivalent OST leadership for concurrence/confirmation. Following OA Administrator or equivalent OST leadership concurrence, the OST Office of Policy (OST-P) and Office of the General Counsel (OGC) will provide final confirmation on whether a program is required to conduct a project-by-project review. If OST-P and OGC confirm that a project-by-project review is not required, offices may proceed with negotiating and finalizing grant agreements. If OST-P and OGC confirm that project-by-project review is required, offices should proceed to Step 2. Please submit review requests to the OST Policy Board at OSTPolicyBoard@dot.gov.

**Step 2: Project-by Project Review.** Programs that require further review shall have Program Teams examine each individual project to identify those award selections that have project scopes that include any of the project elements listed in Step 1 (i.e. equity activities, DEI activities climate change activities, etc.). Those Teams should document their project-by-project examination and flag any project scope elements or activities for potential removal, including:

- Project activities such as equity analysis, green infrastructure, bicycle infrastructure, EV and/or EV charging infrastructure.
- Project purpose or primary project benefits include equity and/or climate such as- projects that purposefully improve the condition for EJ communities or actively reduce GHG emissions.

*Note: If project scope elements are based in statute, program offices should consult with applicable legal counsel, and following legal concurrence, raise any proposed scope changes to OA leadership.*

OA leadership shall review the findings from the Team review, and recommend to OST-P and OGC which project selections should:

1. Continue in their current form with no change;
2. Be revised with a reduced or modified scope; or
3. Be canceled entirely.

**Step 3: Project Scope Revision.** Award selections identified in Step 2.b must update project scopes to eliminate flagged activities, and where possible replace identified elements with relevant elements that align with program statute, the scope of the application submission, and current Administration EOs.

Where the scope of the project includes elements noted above, Teams should negotiate with project sponsors to update project scopes to eliminate and, where possible, replace those identified elements with relevant elements that align with the program statute, the original scope of the application submission, and current Administration EOs.

1. If the project sponsor agrees to proceed with scope changes, proceed to grant agreement formulation and execution. The project sponsor may propose alternative project elements to substitute for the redline elements that should be removed as long as they 1) align with the program statute, 2) are consistent with the purposes of the original scope of the application submission, and 3) align with current Administration EOs.
2. If the project sponsor does not agree to remove project elements noted in Step 2 and replace with acceptable alternative scope, then the Team should proceed with a reduced award that removes the flagged scope and activities.

**POINTS OF CONTACT**: To initiate review and approval from the Office of the Secretary please send to OSTPolicyBoard@dot.gov. For questions, please contact OST Policy Director Juli Huynh or Assistant General Counsel Terence Carlson.

## Teicher, Paul (OST)

**Subject:** Grants Review Task Force
**Location:** https://usdot.zoomgov.com/j/1610689995?pwd=qzL9TErYW0jvb0bsbxaIPXsjnYNyru.1&from=addon; Lincoln Room DTEN

**Start:** Wed 6/4/2025 1:00 PM
**End:** Wed 6/4/2025 1:45 PM

**Recurrence:** Weekly
**Recurrence Pattern:** Occurs every Wednesday from 1:00 PM to 1:45 PM effective 5/7/2025 until 11/26/2025. There are 30 more occurrences.

**Meeting Status:** Accepted

**Organizer:** Deputy Scheduler
**Required Attendees** O'Connor, Elizabeth (MARAD); Bodnar, John (FTA); Yi, Sang (MARAD); Cameron, Allie (MARAD); Bansal, Ankur (OST); Finfrock, Arlan (FHWA); Kochman, Ben (PHMSA); Siegrist, Ben (OST); Robinson, Bruce (FTA); Yablonski, Christopher (OST); Van Nostrand, Christopher (FRA); Torossian, Connor (OST); Sellers, Corey (OST); Nifosi, Dana (FTA); Alexander, Felicia (OST); Shepherd, Gloria (FHWA); Cote, Greg (OST); Dobbins, Halee (OST); Matesic, Hannah (OST); Danielson, Jack (NHTSA); Terry, Jane (NHTSA); Wied, Jason (OST); Payne, Jay (FHWA); Elison, Jesse (FMCSA); Augustine, John (OST); Huynh, Juli (OST); Plotkin, Kyle (OST); McKenna, Liam <FAA>; Smith, Loren (OST); Lefevre, Maria (OST); Welbes, Matt (FTA); Giordano, Michael (OST); Sizemore, Nathaniel (OST); Fleury, Nicolle (FHWA); Morgan, Owen (OST); Nissenbaum, Paul (FRA); Teicher, Paul (OST); Simshauser, Peter (NHTSA); Hubbard, Rhea (OST); Feeley, Drew (FRA); McCormack, Ryan (OST); Perez, Simone <FAA>; TeBeau-Rohde, Suzanne (FTA); Bokhari, Tariq (FTA); Carlson, Terence (OST); Fritz, Trish (OST); Paape, William (MARAD); Molinaro, Marcus (FTA); McMaster, Sean (OST)
**Resources:** Lincoln Room DTEN

**Weekly hold for Grants Review Taskforce. Agenda to come.**

**Location**: Lincoln Room OR Zoom Meeting

Deputy Scheduler is inviting you to a scheduled Zoom meeting.
Join Zoom Meeting
https://usdot.zoomgov.com/j/1610689995?pwd=qzL9TErYW0jvb0bsbxaIPXsjnYNyru.1&from=addon

Meeting ID: 161 068 9995
Passcode: 061709

---

One tap mobile
+16692545252,,1610689995#,,,,*061709# US (San Jose)
+16469641167,,1610689995#,,,,*061709# US (US Spanish Line)

---

Dial by your location
• +1 669 254 5252 US (San Jose)
• +1 646 964 1167 US (US Spanish Line)
• +1 646 828 7666 US (New York)
• +1 415 449 4000 US (US Spanish Line)
• +1 551 285 1373 US (New Jersey)
• +1 669 216 1590 US (San Jose)

Meeting ID: 161 068 9995
Passcode: 061709

Find your local number: https://usdot.zoomgov.com/u/acuFuhU0Km

---

Join by SIP
• 1610689995@sip.zoomgov.com

---

Join by H.323
• 161.199.138.10 (US West)
• 161.199.136.10 (US East)

Meeting ID: 161 068 9995
Passcode: 061709

# U.S. DOT Grants Review Task Force (GRTF) Meeting

Wednesday, June 4, 2025, 1:00pm – 1:45pm

## AGENDA

**DOT Competitive Grants Ready for Review and Approval**:

529 *unobligated* projects without grant agreements totaling $2,939,990,338 are ready for approval and obligation.

**Table of Unobligated Projects**

| Operating Administration | Number of Projects | Total Funding Amount |
|---|---|---|
| FAA | 33 | $157,247,473 |
| FHWA | 42 | $428,854,342 |
| FRA | 34 | $182,351,709 |
| FTA | 154 | $1,383,856,241 |
| MARAD | 4 | $62,237,477 |
| OST-P | 267 | $729,115,043 |
| **Total** | **529** | **$2,939,990,338** |

13 obligated projects totaling $171,611,177 are included in this week's list. Projects with obligated grant agreements that require amendments, are phased obligations, and/or are signed but not recorded in the financial system are included in the table below.

**Table of Obligated Projects**

| Operating Administration | Number of Projects | Total Funding Amount |
|---|---|---|
| FHWA | 5 | $3,671,947 |
| OST-P | 8 | $167,939,230 |
| **Total** | **13** | **$171,611,177** |

## Teicher, Paul (OST)

**Subject:** Grants Review Task Force
**Location:** https://usdot.zoomgov.com/j/1610689995?pwd=qzL9TErYW0jvb0bsbxaIPXsjnYNyru.1&from=addon; Lincoln Room DTEN

**Start:** Wed 6/11/2025 1:00 PM
**End:** Wed 6/11/2025 1:45 PM

**Recurrence:** Weekly
**Recurrence Pattern:** Occurs every Wednesday from 1:00 PM to 1:45 PM effective 5/7/2025 until 11/26/2025. There are 30 more occurrences.

**Meeting Status:** Accepted

**Organizer:** Deputy Scheduler
**Required Attendees** Simshauser, Peter (NHTSA); Siegrist, Ben (OST); Welbes, Matt (FTA); Smith, Loren (OST); Finfrock, Arlan (FHWA); Giordano, Michael (OST); Alexander, Felicia (OST); Nissenbaum, Paul (FRA); Yi, Sang (MARAD); Van Nostrand, Christopher (FRA); Cameron, Allie (MARAD); Bansal, Ankur (OST); Kochman, Ben (PHMSA); Robinson, Bruce (FTA); Yablonski, Christopher (OST); Torossian, Connor (OST); Sellers, Corey (OST); Shepherd, Gloria (FHWA); Cote, Greg (OST); Dobbins, Halee (OST); Matesic, Hannah (OST); Wied, Jason (OST); Payne, Jay (FHWA); Elison, Jesse (FMCSA); Augustine, John (OST); Huynh, Juli (OST); Plotkin, Kyle (OST); McKenna, Liam <FAA>; Lefevre, Maria (OST); Sizemore, Nathaniel (OST); Fleury, Nicolle (FHWA); Morgan, Owen (OST); Teicher, Paul (OST); Hubbard, Rhea (OST); Feeley, Drew (FRA); McCormack, Ryan (OST); Perez, Simone <FAA>; Bokhari, Tariq (FTA); Carlson, Terence (OST); Fritz, Trish (OST); Paape, William (MARAD); TeBeau-Rohde, Suzanne (FTA); Nifosi, Dana (FTA); O'Connor, Elizabeth (MARAD); Bodnar, John (FTA)
**Resources:** Lincoln Room DTEN

**Weekly hold for Grants Review Taskforce. Agenda to come.**

**Location**: Lincoln Room OR Zoom Meeting

Deputy Scheduler is inviting you to a scheduled Zoom meeting.
Join Zoom Meeting
https://usdot.zoomgov.com/j/1610689995?pwd=qzL9TErYW0jvb0bsbxaIPXsjnYNyru.1&from=addon

Meeting ID: 161 068 9995
Passcode: 061709

---

One tap mobile
+16692545252,,1610689995#,,,,*061709# US (San Jose)
+16469641167,,1610689995#,,,,*061709# US (US Spanish Line)

---

Dial by your location

• +1 669 254 5252 US (San Jose)
• +1 646 964 1167 US (US Spanish Line)
• +1 646 828 7666 US (New York)
• +1 415 449 4000 US (US Spanish Line)
• +1 551 285 1373 US (New Jersey)
• +1 669 216 1590 US (San Jose)

Meeting ID: 161 068 9995
Passcode: 061709

Find your local number: https://usdot.zoomgov.com/u/acuFuhU0Km

---

Join by SIP
• 1610689995@sip.zoomgov.com

---

Join by H.323
• 161.199.138.10 (US West)
• 161.199.136.10 (US East)

Meeting ID: 161 068 9995
Passcode: 061709

# U.S. DOT Grants Review Task Force (GRTF) Meeting

Wednesday, June 11, 2025, 1:00pm – 1:45pm

**AGENDA**

**DOT Competitive Grants Ready for Review and Approval**:

103 *unobligated* projects without grant agreements totaling $1,033,939,327 are ready for approval and obligation.

**Table of Unobligated Projects**

| Operating Administration | Number of Projects | Total Funding Amount |
|---|---|---|
| FAA | 29 | $207,432,376 |
| FHWA | 40 | $231,091,916 |
| FRA | 15 | $312,557,537 |
| FTA | 14 | $212,104,949 |
| OST-P | 5 | $70,752,549 |
| **Total** | **103** | **$1,033,939,327** |

1 obligated project totaling $109,125,000 is included in this week's list. Projects with obligated grant agreements that require amendments, are phased obligations, and/or are signed but not recorded in the financial system are included in the table below.

**Table of Obligated Projects**

| Operating Administration | Number of Projects | Total Funding Amount |
|---|---|---|
| OST-P | 1 | $109,125,000 |
| **Total** | **1** | **$109,125,000** |

**U.S. Department of Transportation**
**Grants Review Task Force**
**DRAFT Process for Secretary's Approval 6.23.25**

## Workflow Process for the Grants Review Task Force (GRTF)

The Office of the Assistant Secretary of Transportation for Policy (OST-P) manages the GRTF process, in close coordination with the Office of the General Counsel (OGC) and other offices within the Office of the Secretary of Transportation (OST). The process outlined below captures current procedures as of June 24, 2025 and is the review process in the following instances:

- Projects without a signed grant agreement seeking to obligate funding;
- Projects with obligated grant agreements that require amendments;
- Projects with phased obligations seeking to obligate funding for the next phase; or
- Executed cooperative agreements that seek to exercise an option year.

Note the process has changed over time and is subject to further change.

1. Grant programs in an Operating Administration (OA) or OST office submit individual projects for consideration at the GRTF. Individual projects identify any scope or activity misaligned with Administration priorities, and propose how to address the flagged scope or activity. The list of projects is sent to OST-P staff to coordinate the review of those individual projects. Submissions are made via email using an established template and instructions (see *Grants Review Project Template Revised 2.2*).

2. OST-P and OGC staff review the submission to confirm completion and accuracy. Technical questions or issues are directed back to the grant program for clarification.

3. OST political leadership performs an initial review of the submissions with leadership from the OA and OST offices. This review is at the individual project level. As a result of this review, projects either:

   a. Continue onto Step 4; or
   b. Are held back in a "Re-Review" list pending further information and/or discussion at the political leadership level.

4. OST-P staff compile the projects continuing through the process into a consolidated package for political leadership review via the Grants Review Task Force. The GRTF, comprised of OST and OA leadership and convened by the Deputy Secretary, meet to discuss the projects in the consolidated package. As a result of the meeting, projects either:

   a. Continue onto Step 5; or
   b. Are held back in a "Re-Review" list pending further information and/or discussion at the political leadership level.

5. Projects continuing through the process are re-packaged into a consolidated list for final approval by the Secretary. Projects either:

   a. Get final approval to continue to obligation by the Secretary; or
   b. Are held back in a "Re-Review" list pending further information.

**U.S. Department of Transportation**
**Grants Review Task Force**
**DRAFT Process for Secretary's Approval 6.23.25**

Projects that are approved by the Secretary to proceed to obligation are documented via a publication on DOT's website, and through an internal tracking system.

The projects on the Re-Review list are not approved to proceed to obligation until questions or issues are addressed. Projects on the Re-Review list are brought forward again to subsequent GRTF meetings, and repeat the steps outlined above.

DRAFT

**OA**
**X.X GRTF**

| OA | Program Name | Fiscal Year | Award Selection Date | Applicant Name | DiGS ID | Project Title | Project Description | Primary Project Type | State(s) | Location Congressional District(s) | Amount Announced | Obligation Status | Description of Flagged Scope or Activity | Proposed Action | Statutory Language | Justification; Description Revision | Funding Amount Reduced |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |

## Instructions and Definition for Grants Task Force Submissions

Using the analysis completed for the March 28, 2025 Competitive Grants exercise, complete the attached template with projects that are estimated to be ready for obligation within the next two weeks. Submissions should be sent to the Policy Board Inbox at OSTPolicyBoard@dot.gov by COB Friday for inclusion in the upcoming Grants Review Task Force meeting.

**ONLY INCLUDE PROJECTS WITH GRANT AGREEMENTS READY FOR SIGNATURE WITH ESTIMATED OBLIGATION WITHIN TWO WEEKS.**

Do **NOT** include projects that are still under grant agreement formulation. Only include projects with grants agreements in place that are partially oligated if there are significant changes to the scope due to alignment issues with Administration priorities.

**NOTE: Please do not sign grant agreements until the Secretary has approved the project to proceed.**

| | |
|---|---|
| **OA** | Operating Administration |
| **Program Name** | Name of Funding Program |
| **Fiscal Year** | The fiscal year reflected in round title/ NOFO. Use the full calendar year (i.e., 2024, etc.). |
| **NOFO Announced Date** | Date successful applications for a competitive funding round were publicly announced. |
| **Applicant Name** | Name of the applicant as provided in the application. This may be the same or different than the legal business name related to the UEI. |
| **DiGS ID** | The unique **project** identifier used in the DOT Discretionary Grants Selections Dashboard (DiGS). If the project has no DiGS ID number, put N/A. |
| **Project Title** | Title of the project to be funded, as included in the application. |
| **Primary Project Purpose** | Select one option as the primary project purpose. The options: 1) Capital 2) Planning Study 3) Design/NEPA 4) Research 5) Operating<br><br>Note this is different than the DiGS Primary_Project_Purpose data field. If the grant encompasses multiple options, choose the option that best represents the end point of the project. For example, a project that includes both Design/NEPA plus construction would be "Capital." |
| **Project Description** | Description of the work to be funded, **as reflected in DiGS.** |
| **State(s)** | State(s) the project is located in. Use abbreviations only. |
| **Location (Congressional District)** | Congressional District(s) the project is located in. |
| **Amount Announced** | Amount of funding committed to with the grant selection decision. |
| **Obligation Status** | Whether the project selection has a grant agreement in place, with partial funding obligated. Options: 1) Not Obligated 2) Partially Obligated.<br>Fully obligated grant agreements are outside the scope of the GRTF. |
| **Description of Flagged Project Scope, Activities or Language** | Brief list of flagged project scope or activities. Scope/ activities to be flagged include- equity activities, Diversity, Equity, and Inclusion (DEI) activities, climate change activities, environmental justice (EJ) activities, gender-specific activities, when the primary purpose is bicycle infrastructure (i.e., recreational trails and shared-use paths, etc.), electric vehicles (EV), EV charging infrastructure, and green infrastructure. |
| **Proposed Action** | For project scope or activities flagged, please indicate whether the agency action will be one of the following: 1) No Change 2) Revise or 3) Cancel. Please select only one response. Definitions below:<br><br>No Change: The full scope of the project selection will continue, no changes made to the scope and activities.<br>Revise: The flagged project scope(s) or activities or language will be revised. In consultation with the applicant, the overall scope/activities will either be modified, scope/ activites will be reduced.<br>Cancel: Cancel the entire project selection, and rescind the award letter or terminate the grant agreement. |

| | |
|---|---|
| **Justification; Description Revison** | Explain why the proposed action is appropriate if activity or scope has been flagged. The expected level of detail for the justification is 2-3 sentences. If the justification for No Change is because the activities are based on statutory language, please cite the statutory or legislative language to justify keeping such scope of work.<br>If the Project Description is going to be updated in DiGS, or was already updated in DiGS to reflect the revised scope and Administration alignment, note those changes here in 1 sentence. |
| **Statutory Language** | Based on the statutory language or other relevant legislative direction, provide a response as to whether the Secretary ***shall*** make grant awards, or whether the Secretary ***may*** make grant awards. Options: 1) Shall or 2) May. Select only one option. If legislative direction includes both references to "the Secretary ***shall"*** AND "the Secretary ***may"*** make awards in different sections, select ***shall*** .<br><br>Please also provide the citation of the statute or legislative directive (i.e., the United States Code, Section in the Infrastructure Investment and Jobs Act, Appropriations Act, etc.) Up to 1 sentence of any additional, relevant context can be added, as necessary. |
| **Funding Amount Reduced** | Dollar value of cancelled scope or activities. |

## Teicher, Paul (OST)

**Subject:** Grants Review Task Force
**Location:** https://usdot.zoomgov.com/j/1610689995?pwd=qzL9TErYW0jvb0bsbxaIPXsjnYNyru.1&from=addon; Lincoln Room DTEN

**Start:** Wed 6/25/2025 12:00 PM
**End:** Wed 6/25/2025 12:45 PM

**Recurrence:** Weekly
**Recurrence Pattern:** Occurs every Wednesday from 1:00 PM to 1:45 PM effective 5/7/2025 until 11/26/2025. There are 30 more occurrences.

**Meeting Status:** Accepted

**Organizer:** Deputy Scheduler
**Required Attendees** O'Connor, Elizabeth (MARAD); Bodnar, John (FTA); Yi, Sang (MARAD); Cameron, Allie (MARAD); Bansal, Ankur (OST); Finfrock, Arlan (FHWA); Kochman, Ben (PHMSA); Siegrist, Ben (OST); Robinson, Bruce (FTA); Yablonski, Christopher (OST); Van Nostrand, Christopher (FRA); Torossian, Connor (OST); Sellers, Corey (OST); Nifosi, Dana (FTA); Alexander, Felicia (OST); Shepherd, Gloria (FHWA); Cote, Greg (OST); Dobbins, Halee (OST); Matesic, Hannah (OST); Danielson, Jack (NHTSA); Terry, Jane (NHTSA); Wied, Jason (OST); Payne, Jay (FHWA); Elison, Jesse (FMCSA); Augustine, John (OST); Huynh, Juli (OST); Plotkin, Kyle (OST); McKenna, Liam <FAA>; Smith, Loren (OST); Lefevre, Maria (OST); Welbes, Matt (FTA); Giordano, Michael (OST); Sizemore, Nathaniel (OST); Fleury, Nicolle (FHWA); Morgan, Owen (OST); Nissenbaum, Paul (FRA); Teicher, Paul (OST); Simshauser, Peter (NHTSA); Hubbard, Rhea (OST); Feeley, Drew (FRA); McCormack, Ryan (OST); Perez, Simone <FAA>; TeBeau-Rohde, Suzanne (FTA); Bokhari, Tariq (FTA); Carlson, Terence (OST); Fritz, Trish (OST); Paape, William (MARAD); Molinaro, Marcus (FTA); McMaster, Sean (OST); Halem, Michael (OST); Umer, Shaz (OST-R); Roberts, Rusty (FRA)
**Resources:** Lincoln Room DTEN

**Weekly hold for Grants Review Taskforce. Agenda to come.**

**Location**: Lincoln Room OR Zoom Meeting

Deputy Scheduler is inviting you to a scheduled Zoom meeting.
Join Zoom Meeting
https://usdot.zoomgov.com/j/1610689995?pwd=qzL9TErYW0jvb0bsbxaIPXsjnYNyru.1&from=addon

Meeting ID: 161 068 9995
Passcode: 061709

---

One tap mobile
+16692545252,,1610689995#,,,,*061709# US (San Jose)
+16469641167,,1610689995#,,,,*061709# US (US Spanish Line)

---

Dial by your location
• +1 669 254 5252 US (San Jose)
• +1 646 964 1167 US (US Spanish Line)
• +1 646 828 7666 US (New York)
• +1 415 449 4000 US (US Spanish Line)
• +1 551 285 1373 US (New Jersey)
• +1 669 216 1590 US (San Jose)

Meeting ID: 161 068 9995
Passcode: 061709

Find your local number: https://usdot.zoomgov.com/u/acuFuhU0Km

---

Join by SIP
• 1610689995@sip.zoomgov.com

---

Join by H.323
• 161.199.138.10 (US West)
• 161.199.136.10 (US East)

Meeting ID: 161 068 9995
Passcode: 061709

# U.S. DOT Grants Review Task Force (GRTF) Meeting

Wednesday, June 18, 2025, 1:00pm – 1:45pm

**Corrected AGENDA**

**DOT Competitive Grants Ready for Review and Approval**:

264 *unobligated* projects without grant agreements totaling $3,372,817,034 are ready for approval and obligation.

**Table of Unobligated Projects**

| Operating Administration | Number of Projects | Total Funding Amount |
|---|---|---|
| FAA | 49 | $335,138,283 |
| FHWA | 27 | $180,835,228 |
| FRA | 81 | $1,339,648,058 |
| FTA | 47 | $939,368,586 |
| MARAD | 5 | $27,639,273 |
| OST-P | 55 | $550,187,606 |
| **Total** | **264** | **$3,372,817,034** |

72 obligated projects totaling $221,203,405 are included in this week's list. Projects with obligated grant agreements that require amendments, are phased obligations, and/or are signed but not recorded in the financial system are included in the table below.

**Table of Obligated Projects**

| Operating Administration | Number of Projects | Total Funding Amount |
|---|---|---|
| FHWA | 9 | $95,615,046 |
| NHTSA | 59 | $69,774,978 |
| OST-P | 4 | $55,813,381 |
| **Total** | **72** | **$221,203,405** |

**Post-Approval Report Out:** Of the 1,065 approved projects without grant agreements, 328 (30%) have since been obligated over the past few weeks.